# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

PEARSON EDUCATION, INC.;
BEDFORD, FREEMAN & WORTH
PUBLISHING GROUP, LLC D/B/A
MACMILLAN LEARNING;
MACMILLAN HOLDINGS, LLC;
CENGAGE LEARNING, INC.;
ELSEVIER INC.; ELSEVIER B.V.; and
MCGRAW HILL LLC,

        Plaintiffs,

    v.

KHALED HASAN; NASIMA AKHTER;
ANIL KUMAR; RAJIV KUMAR;
KOUROS SHAHIDI GHAMSARI; ANK
EXIM LLC; AURUM AMB LLC; IIZ
FORWARDING LLC; WESTPVTLTD
LLC; and DOES 1–50,

        Defendants.

Civil Action No. 23-cv-07284-PAC

[PROPOSED] PRELIMINARY
INJUNCTION

---

Plaintiffs Pearson Education, Inc. ("Pearson"), Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Cengage Learning, Inc. ("Cengage"), Elsevier Inc. ("Elsevier"), and McGraw Hill LLC ("McGraw Hill") (collectively, the "Publishers"), and Macmillan Holdings, LLC ("Macmillan Holdings") and Elsevier B.V. (collectively, with the Publishers, "Plaintiffs"), have moved for a preliminary injunction against Defendants Khaled Hasan, Nasima Akhter, Anil Kumar, Rajiv Kumar, Kouros Shahidi Ghamsari, ANK EXIM LLC; AURUM AMB LLC, IIZ FORWARDING LLC, WESTPVTLTD LLC, and Does 1–50, who are also identified by the currently known seller names, names, aliases, and email addresses described in **Appendix C** hereto (collectively, "Defendants"). Plaintiffs so move the Court on the basis that Defendants are distributing unauthorized, counterfeit copies of the

Publishers' copyrighted textbooks that bear identical or substantially indistinguishable reproductions of the registered trademarks of Plaintiffs Pearson, Cengage, Elsevier, Elsevier B.V., Macmillan Holdings, and McGraw Hill ("Trademark Plaintiffs"). Plaintiffs allege that these distributions occur through importations, sales on online storefronts Defendants own and/or operate on online marketplaces ("Online Storefronts"), including Amazon.com, Abebooks.com, and eBay.com ("Online Marketplaces"), and sales on "buyback portals" operated by several national textbook distributors ("National Distributors").

The Court having reviewed the Complaint, the Memorandum of Law filed in support of Plaintiffs' Application for a Temporary Restraining Order and Order to Restrain Assets, Order to Show Cause for a Preliminary Injunction, Order to Seize or Impound Goods, Expedited Discovery Order, and Order Authorizing Alternate Service By Electronic Mail (the "Application"), the declarations filed in support of the Application, the Declaration of Michele H. Murphy filed in support of the Preliminary Injunction, and the entire record herein, makes the following findings of fact and conclusions of law:

## FACTUAL FINDINGS AND CONCLUSIONS OF LAW

1.  Plaintiffs have provided Defendants with notice of the Complaint and the exhibits thereto, the Court's August 17, 2023 *Ex Parte* Order ("August 17, 2023 *Ex Parte* Order") granting the Application, the Court's August 28, 2023 Modified *Ex Parte* Order ("August 28, 2023 Modified *Ex Parte* Order"), and the other papers filed in this case, as set forth in the Declaration of Daryl L. Kleiman filed by Plaintiffs.

2.  The Court has personal jurisdiction over Defendants under Section 302(a) of the New York Civil Practice Law and Rules ("C.P.L.R.") on the grounds that Defendants: (i) own and/operate highly interactive online storefronts on highly interactive websites that are continuously accessible to and sell and deliver goods to consumers in New York, including copies

of the Publishers' textbooks that are listed in in Exhibit A to the Complaint, which is attached hereto as **Appendix A** (the "Authentic Works"); (ii) have sold copies of the Publishers' textbooks to New York consumers, including copies of the Authentic Works; (iii) have engaged in the importation of textbooks into the Port of New York and New Jersey and/or by air into New York, including copies of certain Authentic Works; and/or (iv) have committed tortious acts in New York by the above-described conduct or caused injury to Plaintiffs in New York.

3.     As a result of Defendants' distribution of counterfeit copies of the Authentic Works ("Counterfeit Textbooks") in the United States, (i) the Publishers are likely to succeed in showing that Defendants have infringed and are continuing to infringe the federally registered copyrights in the Authentic Works the Publishers own or exclusively control, including through sales to National Distributors and on at least the following Online Storefronts: 1) Prowisdombooks on Amazon.com; 2) geniuswindow on eBay.com; 3) ncbooks on eBay.com; 4) QUEVECK on Abebooks.com; 5) extravision on Amazon.com; 6) my favourite book store on Amazon.com; and 7) padid798 on eBay.com; and (ii) the Trademark Plaintiffs are likely to succeed in showing that Defendants have infringed and are continuing to infringe the federally registered trademarks of which the Trademark Plaintiffs are the owners and/or registrants, as defined in 15 U.S.C. § 1127 (the "Marks"), including by using counterfeit reproductions of the Marks, as defined in 15 U.S.C. § 1127, in commerce in connection with the sale, offering for sale, and/or distribution of Counterfeit Textbooks.

4.     The continued sale and distribution of the Counterfeit Textbooks, and the infringing reproductions of the Marks in connection therewith, will result in immediate and irreparable injury to Plaintiffs if the requested relief is not granted.

3

5. The balance of potential harm to Defendants, if any, by being prevented from continuing to profit from infringing activities if a Preliminary Injunction is issued is far outweighed by the harm to Plaintiffs, their businesses, and the value associated with the Publishers' copyrights and the Marks if a Preliminary Injunction order is not issued.

6. Public interest favors issuance of a Preliminary Injunction in order to protect Plaintiffs' interests in their intellectual property rights and to protect the public from the harm caused by Defendants' activity at issue in this case, including the potential that consumers will be confused and deceived into believing, incorrectly, that they are purchasing authentic copies of the Publisher's textbooks.

7. Based on the evidence presented concerning the nature and extent of Defendants' counterfeiting activities, their efforts to conceal their identities and Counterfeit Textbook sales, and the actions of other counterfeiters in the comparable position of Defendants, without the asset restraint provisions set forth below, Defendants are likely to secrete, conceal, transfer, or otherwise dispose of the proceeds from their sales of the Counterfeit Textbooks, thus frustrating Plaintiffs' ability to obtain the final relief they seek.

8. On or about August 21, 2023, Defendant Hasan was given notice of this case while it was still under seal by a third-party that had been served with a subpoena pursuant to the Expedited Discovery Order in the August 17, 2023 *Ex Parte* Order. Defendant Hasan appeared at a seizure executed by the United States Marshals on August 22, 2023 at Extra Space Storage, 601 Maynard Crossing Court, Cary, North Carolina 27513 ("August 22, 2023 Seizure") pursuant to the Order to Seize or Impound Goods in the August 17, 2023 *Ex Parte* Order ("August 17, 2023 Seizure Order"). Plaintiffs then provided Defendant Hasan with a copy of the sealed

4

Complaint and the August 17, 2023 *Ex Parte* Order and advised Defendant Hasan to obtain legal counsel.

9.      During the August 22, 2023 Seizure, Plaintiffs discovered over a hundred thousand textbooks and other written works in nine large storage units rented by Defendant Hasan ("ESS Storage Units"). The Publishers have confirmed that the ESS Storage Units contain thousands of counterfeit copies of the Publishers' Copyrighted Works. On August 22, 2023, Defendant Hasan consented to Plaintiffs taking possession of the ESS Storage Units, as well as their contents, including any items sent to, addressed to, or otherwise en route to the ESS Storage Units ("ESS Seized Products"), until and including September 21, 2023. Following the August 22, 2023 Seizure, Defendants Hasan and his wife, Nasima Akhter, retained counsel in Raleigh, North Carolina. On September 12, 2023, Defendant Hasan, through such counsel, consented to Plaintiffs taking or maintaining possession of the ESS Seized Products for an additional 90 days, until and including December 20, 2023. Plaintiffs (and their agents) remain in the process of reviewing the contents of the ESS Storage Units in order to identify counterfeits.

10.     On September 8, 2023, Defendants Hasan and Akhter, through counsel, also provided a signed consent permitting Plaintiffs (and their agents, including their counsel Oppenheim + Zebrak, LLP) to take possession of any and all goods relating to importations of books by Defendants Hasan and Akhter, on their behalf, or bound for them ("Importation Products"), including shipments for which the importer, consignee, or destination address is 601 Maynard Crossing Court, Cary, North Carolina 27513 (the ESS Storage Units address). This consent extends to any and all goods relating to past, present, and/or future importations of books by Defendants Hasan and Akhter or their behalf, including but not limited to five shipments that

Defendants Hasan and Akhter understand are currently being detained by U.S. Customs & Border Protection ("CBP").

11.    In an effort to fully effectuate the August 17, 2023 Seizure Order, Plaintiffs provided CBP with the August 17, 2023 *Ex Parte* Order, as well as the sealed Complaint in this action. CBP's position is as follows: Pursuant to its independent authority for the border enforcement of intellectual property rights (*e.g.*, 19 U.S.C. § 1526(e), 19 U.S.C. § 1595a(c)(2)(C), 19 U.S.C. § 1499, 15 U.S.C. § 1124, 17 U.S.C. § 602), CBP has agreed to detain goods relating to importations by Defendants in five shipments ("Detained Shipments") that have arrived at the Port of JFK Airport in New York and the Port of Newark, New Jersey (the "Port Seizures") to date, for a period of 30 days from the arrival date of each shipment. However, recognizing these enforcement actions are undertaken pursuant to its independent authority noted above, CBP reserves the right in the future to move to quash the August 28, 2023 *Ex Parte* Order as it has objections to the interpretation and the applicability of the Lanham Act provision in question and, therefore, does not concede that it is bound to take action or by the procedure set forth in the August 17, 2023 Seizure Order as it pertains to CBP. Plaintiffs' position is as follows: The Lanham Act, 15 U.S.C. § 1116(d) applies to CBP, including pursuant to 15 U.S.C. § 1116(d)(9), and the August 17, 2023 Seizure Order and this Order are proper with respect to CBP, including as they concern trademarks that are registered with the U.S. Patent and Trademark Office but not separately with CBP. Notwithstanding these respective positions, Plaintiffs and CBP are meeting and conferring regarding the continued detention and the disposition of the Detained Shipments and have agreed to update the Court on the progress of these efforts by September 18, 2023. For confirmation, CBP reserves all rights and is not conceding any issues by not objecting to the August 17, 2023 *Ex Parte* Order or any amended

order at this time, and Plaintiffs reserve all rights and are not conceding any issues by not objecting to the modified provisions of the August 28, 2023 Modified *Ex Parte* Order as they pertain to CBP.

**NOW, THEREFORE, IT IS HEREBY ORDERED**, in accordance with Federal Rules of Civil Procedure 64 and 65, the Copyright Act (17 U.S.C. § 502(a)), the Lanham Act (15 U.S.C. § 1116), N.Y. C.P.L.R. §§ 6201 *et al.*, and the Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, and no prior application having been granted, that:

1.      Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Preliminary Injunction, are enjoined from:

> a.  Directly or indirectly infringing any copyrighted work that is owned or exclusively controlled by any of the Publishers ("Publishers' Copyrighted Works"), i.e., any copyrighted works published under any of the imprints identified in Exhibit C to the Complaint, which is attached hereto as **Appendix B** (the "Imprints"); and
>
> b.  Directly or indirectly infringing any trademark to which any of the Trademark Plaintiffs are the owners and/or registrants under 15 U.S.C. § 1127 ("Trademark Plaintiffs' Marks").

Without limiting the foregoing, this injunction includes:

> c.  Directly or indirectly manufacturing copies of or otherwise reproducing the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks;

    d.  Directly or indirectly exporting, importing, distributing, selling, offering for sale, advertising, marketing, or promoting counterfeit or pirated copies of the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks; and

    e.  Enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in the activities described in paragraphs 1(a)–(d) above;

2.    Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Preliminary Injunction, and service providers to Defendants or other non-parties who receive actual notice of Preliminary Injunction and operate or control accounts holding or receiving money or other assets owned by, related to, connected to, associated with, held by, or transferred in connection with Defendants' Online Storefronts, sales or attempted sales to the National Distributors, or distributions (including importations) of the Publishers' Copyrighted Works ("Defendants' Accounts"), must immediately locate all of Defendants' Accounts and immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in Defendants' Accounts or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of. Defendants' Accounts include, but are not limited to Defendants' Accounts with Online Marketplaces and National Distributors; payment processing services, such as PayPal, Inc. ("Payment Processors"); and banks, savings and loan associations, credit card processing agencies, merchant acquiring banks, cryptocurrency exchanges, and other companies that engage in the processing or transfer of money and/or other assets ("Financial Institutions"), including but not limited to those accounts listed on **Appendix D** hereto.

**IT IS FURTHER ORDERED** that Defendants shall preserve copies of all documents, including electronically stored information, in their possession, custody, or control relating to any

importations, distributions, or sales of Publishers' Copyrighted Works, and all copies of the Publishers' Copyrighted Works and products displaying the Trademark Publishers' Trademarks, and shall take all steps necessary to retrieve any such information or products that may have been deleted or disposed of before the entry of this Order.

**IT IS FURTHER ORDERED** that the August 17, 2023 Seizure Order, issued in accordance with 15 U.S.C. § 1116(d), as to the seizure at Extra Space Storage, 601 Maynard Crossing Court, Cary, North Carolina 27513, is **CONFIRMED**. Plaintiffs' counsel shall continue to act as substitute custodian for the property seized pursuant to such seizure. Neither Defendants nor Extra Space Storage shall destroy, transfer, remove, or otherwise dispose of any ESS Seized Products until further Order of this Court.

**IT IS FURTHER ORDERED** that, on consent of Plaintiffs and Defendants Hasan, Akhter, AURUM AMB LLC, and IIZ FORWARDING LLC, Plaintiffs are permitted to continue to possess or take possession of any and all ESS Seized Products not covered by the immediately preceding paragraph, and Importation Products, until and including December 20, 2023, provided that a separate procedure will apply to Importation Products in the custody of CBP, as described in the paragraph immediately below.

**IT IS FURTHER ORDERED** that Plaintiffs and CBP shall continue to engage in a meet and confer process concerning importations related to the Seizure Defendants, as referenced in paragraph 11 of the Factual Findings and Conclusions of Law. By September 18, 2023, Plaintiffs and CBP will provide the Court with a: (1) a stipulated seizure order; (2) a proposed briefing process relating to the issuance of an order applicable to CBP; or (3) request for additional time to attempt to resolve the matter. CBP has also agreed to detain the Detained Shipments for a period of 30 days from the arrival date of each shipment.

**IT IS FURTHER ORDERED** that the Expedited Discovery Order and the Order Authorizing Alternate Service by Electronic Mail contained in the August 17, 2023 *Ex Parte* Order and August 28, 2023 Modified *Ex Parte* Order shall remain in effect until further order of the Court.

**IT IS FURTHER ORDERED** that this Preliminary Injunction shall no longer apply to any Defendant dismissed from this action.

**SO ORDERED** this the ____ day of September 2023 at ____ a.m./p.m.

_____
Paul A. Crotty
UNITED STATES DISTRICT JUDGE

## Appendix A - Authentic Works

| Title | Publisher | Copyright Registration Number | Online Storefront or Counterfeit Buyback Transaction |
|---|---|---|---|
| Advanced Health Assessment & Clinical Diagnosis in Primary Care, 6th | Elsevier | TX0007511204 | my favourite book store |
| Anatomy and Physiology Coloring Workbook: A Complete Study Guide, 12th | Pearson | TX0008476224 | my favourite book store |
| Biomedical Ethics, 7th | McGraw Hill | TX0006238860 | Counterfeit Buyback Transactions |
| Chemical Process Equipment Design, 1st | Pearson | TX0008520629 | geniuswindow |
| Construction Planning and Scheduling, 4th | Pearson | TX0007488334 | Counterfeit Buyback Transactions |
| Construction Planning, Equipment, and Methods, 9th | McGraw Hill | TX0008561238 | Counterfeit Buyback Transactions |
| Contemporary Logistics, 12th | Pearson | TX0007884074 | Counterfeit Buyback Transactions |
| Criminal Justice in Action: The Core, 9th | Cengage | TX0008377398 | Counterfeit Buyback Transactions |
| Eliciting Sounds: Techniques and Strategies for Clinicians, 2nd | Cengage | TX0006568417 | prowisdombooks; QUEVECK |
| Ethical, Legal, and Professional Issues in Counseling (The Merrill Counseling), 6th | Pearson | TX0008790635 | Counterfeit Buyback Transactions |
| Family Therapy, 10th | Pearson | TX0007573188 | prowisdombooks |
| Family Therapy: Concepts and Methods, 11th | Pearson | TX0008242375 | my favourite book store |
| How English Works: A Linguistic Introduction, 3rd | Pearson | TX0007334043 | Counterfeit Buyback Transactions |
| Learning and Behavior, 7th | Cengage | TX0007690271 | prowisdombooks |
| Managerial Economics (The McGraw-Hill Economics Series), 12th | McGraw Hill | TX0008803609 | geniuswindow |
| Market-Based Management, 6th | Pearson | TX0007513422 | geniuswindow |
| Mosby's Exam Review for Computed Tomography, 3rd | Elsevier | TX0008565510 | Counterfeit Buyback Transactions |
| Patternmaking for Fashion Design, 5th | Pearson | TX0007164368 | Counterfeit Buyback Transactions |
| Physical Examination and Health Assessment, 8th | Elsevier | TX0008149272 | padid798; Counterfeit Buyback Transactions |

## Appendix A - Authentic Works

| Title | Publisher | Copyright Registration Number | Online Storefront or Counterfeit Buyback Transaction |
|---|---|---|---|
| Pocket Companion for Physical Examination and Health Assessment, 8th | Elsevier | TX0008133847 | Counterfeit Buyback Transactions |
| Policy and Politics in Nursing and Health Care, 8th | Elsevier | TX0007760963 | ncbooks; Counterfeit Buyback Transactions |
| Principles of Macroeconomics, 9th | Cengage | TX0008935097 | Counterfeit Buyback Transactions |
| Principles of Microeconomics, 9th | Cengage | TX0008988436 | Counterfeit Buyback Transactions |
| Psychology, 13th | Macmillan Learning | TX0009054292 | Counterfeit Buyback Transactions |
| Rapid Review Pathology, 5th | Elsevier | TX0007732939 | geniuswindow |
| Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics, 8th | Cengage | TX0008432608 | geniuswindow |
| Statistical Methods for the Social Sciences, 5th | Pearson | TX0008538328 | Counterfeit Buyback Transactions |
| Structural Analysis, 10th | Pearson | TX0008734403 | Counterfeit Buyback Transactions |
| Supply Chain Management, 7th | Pearson | TX0008571575 | Counterfeit Buyback Transactions |
| Teaching in Nursing, 6th | Elsevier | TX0008383277 | Counterfeit Buyback Transactions |
| The Essentials of Family Therapy, 7th | Pearson | TX0008787731 | extravision |
| The Essentials of Statistics: A Tool for Social Research, 4th | Cengage | TX0008048909 | prowisdombooks |
| The Handbook of Loan Syndications and Trading, 2nd | McGraw Hill | TX0006436903 | QUEVECK |
| Understanding Financial Statements, 11th | Pearson | TX0008023145 | prowisdombooks |
| Varcarolis' Foundations of Psychiatric-Mental Health Nursing, 9th | Elsevier | TX0007797007 | Counterfeit Buyback Transactions |

**Appendix B - Publishers' Imprints**

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School Publishers |
| Cengage | Bedford/St. Martin's |
| Cengage Learning | BFW |
| Course Technology | BFW High School Publishers |
| Delmar | Freeman |
| Gale | Macmillan Learning |
| Heinle | W.H. Freeman & Company |
| Milady | Worth |
| National Geographic Learning | Worth Publishers |
| South-Western Educational Publishing | |
| Wadsworth | |

| Elsevier | |
|---|---|
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |

| McGraw Hill | Pearson |
|---|---|
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Big Nerd Ranch Guides |
| McGraw-Hill Professional | Brady |
| McGraw-Hill Ryerson | Cisco Press |
| McGraw-Hill/Appleton & Lange | Edexcel |
| McGraw-Hill/Contemporary | Financial Times Press/FT Press |
| McGraw-Hill/Dushkin | IBM Press |
| McGraw-Hill/Irwin | Longman |
| McGraw Hill | Microsoft Press |
| NTC/Contemporary | New Riders Press |
| Osborne | Peachpit Press |
| Schaum's | Pearson |
| | Pearson Education |
| | Que Publishing |
| | Sams Publishing |
| | VMware Press |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| 24x7 Book | inospirestore@gmail.com | inospire (Amazon) |
| 24x7 Book | lifeoktatas@gmail.com | textandread (Amazon) |
| ABC TRACKING / Pankaj | | extravision (Amazon) |
| ABC Tracking Pankaj | thenewbookstoreonamazon@gmail.com | my favourite book store (Amazon) |
| Abdul Karim Alhammoud | karimqw@gmail.com | |
| Abdul Karim Alkhlif Alhammoud | karimalhamoud@gmail.com | |
| Abdulbaset Jawed | jabdulbaset@yahoo.com | |
| Adel Aiken-Brewster | amaincomestreams@gmail.com | |
| Ajay Kumar | | |
| Alex Davidson | deepdcdd@gmail.com | |
| Alex Davidson | maxonlinemarkets@gmail.com | |
| Allie Shub | bestbuyerllcusa@gmail.com | |
| AMAZON SHIPPERS | usaeditionbookstore@gmail.com | NY City Books (Amazon) |
| Ammar Perwez | ammar.perwez1@gmail.com | |
| Amy Graves | vandnabe@gmail.com | |
| Andrea Clemente Simon | requesttrt@gmail.com | jennammub (Amazon) |
| Anil Anil | anil07john@gmail.com | |
| Anil Anil | carolyn.b32@yahoo.com | |
| Anil Anil | christensenb38@yahoo.com | |
| Anil Anil | dannymartha23@gmail.com | |
| Anil Anil | debbie.rowden@yahoo.com | |
| Anil Anil | derin1162@gmail.com | |
| Anil Anil | jimmyneon0@gmail.com | |
| Anil Anil | joseph.bines@yahoo.com | |
| Anil Anil | jroxyjhon@gmail.com | |
| Anil Anil | malnaanah316@gmail.com | |
| Anil Anil | martin.matt10@yahoo.com | |
| Anil Anil | mikejackson145@yahoo.com | |
| Anil Anil | nick2566@yahoo.com | |
| Anil Anil | ninaw15@yahoo.com | |
| Anil Anil | reedermysti@gmail.com | |
| Anil Anil | santos.natalie72@yahoo.com | |
| Anil Anil | sarakannad24@gmail.com | |
| Anil Kumar (Defendant) | kamaldeep.8686@gmail.com | |
| Anil Kumar (Defendant) | reportupdatebooks@gmail.com | |
| Anil Kumar (Defendant) | reportupdatesbooks@gmail.com | |
| Anindita Mahanta | aninditaamahanta@gmail.com | |
| ANK EXIM LLC (Defendant) | ankushupadhadhya@gmail.com | Ankush Sharma |
| ANK EXIM LLC (Defendant) | westpvtltd@gmail.com | Ankush Sharma |
| Ankush Sharma | alex.hales8480@yahoo.com | |
| Ankush Sharma | ankur101022garg@gmail.com | |
| Ankush Sharma | bablikumari4261@outlook.com | |
| Ankush Sharma | babysharma85521@outlook.com | |
| Ankush Sharma | bhooradone210@gmail.com | |
| Ankush Sharma | bhooragumthalkadone@gmail.com | |
| Ankush Sharma | checkorders334@gmail.com | |
| Ankush Sharma | cmichale8150@yahoo.com | |
| Ankush Sharma | CristoferThomas74@outlook.com | |
| Ankush Sharma | davidwarner239@gmail.com | |
| Ankush Sharma | diwakarji95@yahoo.com | |
| Ankush Sharma | dwarner93897@gmail.com | |
| Ankush Sharma | freedy.gomes.003@gmail.com | |
| Ankush Sharma | hobbs.shane.121@gmail.com | |
| Ankush Sharma | jack.adam.0109@gmail.com | |
| Ankush Sharma | jamesbond5241@yahoo.com | |
| Ankush Sharma | jasonroy3294@yahoo.com | Ramesh Kumar |
| Ankush Sharma | johncart0102@gmail.com | |
| Ankush Sharma | jyotisharma28930@gmail.com | |
| Ankush Sharma | kamalsingh659@outlook.com | |
| Ankush Sharma | kirankumar748@outlook.com | |
| Ankush Sharma | komal859@outlook.com | |
| Ankush Sharma | kunalpandit51541@outlook.com | |
| Ankush Sharma | kunalprajapati431@outlook.com | |
| Ankush Sharma | kunalsharma5531@outlook.com | |
| Ankush Sharma | mindijaxner@gmail.com | |
| Ankush Sharma | nj5772224@gmail.com | |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Ankush Sharma | phouse10@yahoo.com | |
| Ankush Sharma | Ratankumar85@outlook.com | |
| Ankush Sharma | rich.rishi.132@gmail.com | |
| Ankush Sharma | sharnemarsh@yahoo.com | |
| Ankush Sharma | shavikumari81328@outlook.com | |
| Ankush Sharma | twiqexpopvtlyd@gmail.com | |
| Ankush Sharma | wood.parker0007@gmail.com | |
| Arbab | lifeoktatas@gmail.com | Patternberg Warehouse- Khaled |
| Army Tag | armytagea7@gmail.com | |
| Arpit | reportingupdates1@gmail.com | |
| Aruna Reddy Katpally | arunareddyk1984@gmail.com | |
| Aruna Reddy Katpally | arunareddyk1984@gmail.com | aruna r (Amazon) |
| Ashley Potthoff | deepdcdd@gmail.com | |
| AURUM AMB LLC (Defendant) | aurumambllc@gmail.com | |
| Balbir | superzests@gmail.com | |
| Balbir Singh Bisht | abigailtrevena2@gmail.com | |
| Balbir Singh Bisht | amazinghot2021@gmail.com | |
| Balbir Singh Bisht | anthony.musick@yahoo.com | |
| Balbir Singh Bisht | armytagea7@gmail.com | |
| Balbir Singh Bisht | ashleymckoyam@gmail.com | |
| Balbir Singh Bisht | balbirbisht.1@gmail.com | |
| Balbir Singh Bisht | bishtheera553@gmail.com | |
| Balbir Singh Bisht | chloejonekk@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | Cristianeo1981@gmail.com | |
| Balbir Singh Bisht | jabdulbaset@yahoo.com | |
| Balbir Singh Bisht | jhonkoly@yahoo.com | |
| Balbir Singh Bisht | jimber.kley@yahoo.com | |
| Balbir Singh Bisht | leesuzane1@gmail.com | |
| Balbir Singh Bisht | michael.diaferia@yahoo.com | |
| Balbir Singh Bisht | mitisha2022@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | mlampman99@yahoo.com | |
| Balbir Singh Bisht | nicolezdarsky@yahoo.com | |
| Balbir Singh Bisht | rihanajonny@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | ronyclory@yahoo.com | |
| Balbir Singh Bisht | rosycharl41@gmail.com | |
| Balbir Singh Bisht | stellamarshall83@yahoo.com | |
| Balbir Singh Bisht | superzestsolutions@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | superzestsolutions19@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | taijajani924@gmail.com | |
| Balbir Singh Bisht | walkertomkk@gmail.com | |
| Balbir Singh Bisht | abigailalnaanah@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | ainsley.paton@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | alphonson20@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | araceli.2003@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | berendastella@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | cherrymalone327@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | chilcott.s@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | chris.jackson75@rediffmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | courterc4@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | flauri95@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | gloriakim520@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | jaydendukemaster@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | jessica.ventura17@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | k.harper34@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | kara.keppler@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | Laharas@rediffmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | lfiorani234@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | lj0396080@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | marialinda152@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | marieronald533@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | parkernancy745@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | sanemdavid@yahoo.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | shikha.t591090@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Balbir Singh Bisht | winstondukekk@gmail.com | BALBIR SINGH SUPERZEST SOLUTION |
| Barbara Williams | stance1436@gmail.com | |
| Betul Kaya | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Betül Kaya | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |
| BHAVESH CHAUHAN | usaeditionbookstore@gmail.com | NY City Books (Amazon) |
| Brain Howe | zipperretail@gmail.com | |
| Brian Howe | inospirestore@gmail.com | |
| Brian Howe | sixacom@gmail.com | |
| Buy & Shop- Kashif | lifeoktatas@gmail.com | textandread ∠ (Amazon) |
| buy&shop_smart | lifeoktatas@gmail.com | textandread ∠ (Amazon) |
| Cat Williams | viteshlilaniaus@gmail.com | |
| Cat Williams Monardes | vishaldbe96@gmail.com | |
| Chakib El Laymouny | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Chase Alston | c.virajl786@gmail.com | |
| Chris Moran | c.virajl786@gmail.com | |
| Chris Morin | cmorin074@gmail.com | |
| Chris Morin | morinchrisme@gmail.com | |
| Cindy Keesee | usaeditionbookstore@gmail.com | |
| Danika Sawyer | danikasawyer@yahoo.com | |
| Danish Ak | zipperretail@gmail.com | |
| Deepak Chauhan | afeb2602@gmail.com | |
| Deepak Chauhan | bfeb2602@gmail.com | |
| Deepak Chauhan | birthdayblast2021@gmail.com | |
| Deepak Chauhan | bulkbooksellers@gmail.com | |
| Deepak Chauhan | canadabookstores@gmail.com | |
| Deepak Chauhan | cfeb2602@gmail.com | |
| Deepak Chauhan | delawaredistributors@gmail.com | |
| Deepak Chauhan | dfeb2602@gmail.com | |
| Deepak Chauhan | efeb2602@gmail.com | |
| Deepak Chauhan | enjoyeuropetrip2017@gmail.com | |
| Deepak Chauhan | fastkeepergroup@gmail.com | |
| Deepak Chauhan | helenasteadfastquartz@gmail.com | |
| Deepak Chauhan | jasonsprince02@gmail.com | |
| Deepak Chauhan | kaprisurgery@yahoo.com | |
| Deepak Chauhan | pkjdd82@gmail.com | |
| Deepak Chauhan | premiumdrymatter@gmail.com | |
| Deepak Chauhan | sidnaan4321@gmail.com | |
| Deepak Chauhan | stance1436@gmail.com | |
| Deepak Chauhan | tigergolf0007@gmail.com | |
| Deepak Chauhan | vandnabe@gmail.com | |
| Deepak Chauhan | vishaldbe96@gmail.com | |
| Deepak Chauhan | wholesomesanitary@gmail.com | |
| Deepak Chauhan | safarihondaverna@gmail.com | |
| Deepak Nirwan | alexxubooks@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | amandareynosa02@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | aussiesales123456@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | bulkbooksellers@yahoo.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | coolddbe@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | delawaredistributors@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | delawaredistributors@yahoo.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | documentation3103@yahoo.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | enjoyeuropetrip2017@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | helenasteadfastquartz@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | jasonsprince02@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | kaprisurgery@yahoo.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | kayleestreetsmarty@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | klaauspaper@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | newstore223344@yahoo.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | pkjdd82@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | pnirwan07@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | rachelroys37@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | ramitlesson@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | s.rishabh2372@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | sagerlaser01@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | samworkstation07@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | stance1436@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | t.rahul3586@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | usaeditionbookstore@gmail.com | DELAWARE DISTRIBUTORS |
| Deepak Nirwan | vishaldbe96@gmail.com | DELAWARE DISTRIBUTORS |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Deepka Negi | ahmedarshi047@gmail.com | |
| Deepka Negi | alicerabbie45@gmail.com | |
| Deepka Negi | balbirbisht.1@gmail.com | |
| Deepka Negi | c.sehlhorst@yahoo.com | |
| Deepka Negi | Chaple102@gmail.com | |
| Deepka Negi | ericathom66@gmail.com | |
| Deepka Negi | flaurie852@gmail.com | |
| Deepka Negi | gm656308@gmail.com | |
| Deepka Negi | jsh51@yahoo.com | |
| Deepka Negi | kenjaljohn@gmail.com | |
| Deepka Negi | klajbor95@gmail.com | |
| Deepka Negi | lee672532@gmail.com | |
| Deepka Negi | licerabbie45@gmail.com | |
| Deepka Negi | meredithlinden222@yahoo.com | |
| Deepka Negi | mjack298@yahoo.com | |
| Deepka Negi | nastaranmyers29@gmail.com | |
| Deepka Negi | negi.priya2@gmail.com | |
| Deepka Negi | nimasheb@yahoo.com | |
| Deepka Negi | pb070174@gmail.com | |
| Deepka Negi | salesreports44@gmail.com | |
| Deepka Negi | scott.bakula@yahoo.com | |
| Deepka Negi | sheb46@yahoo.com | |
| Deepka Negi | vazquezdiana57@yahoo.com | |
| Deepka Negi | willbyers510@gmail.com | |
| DeeSOS Speechlet | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Erkek Ferhat | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |
| Esther Mavroforou | amandareynosa02@gmail.com | |
| Esther Mavroforou | amandareynosa02@gmail.com | Delaware Distributors |
| Faizan Akbar | faizanakbar18@gmail.com | Prowisdombooks (Amazon) |
| Feingold | lifeoktatas@gmail.com | textandread ✍ (Amazon) |
| Gerry Dalmasi | viteshlilanius@gmail.com | |
| Gloria Kim | gloriakim520@yahoo.com | |
| gobal exports | usaeditionbookstore@gmail.com | NY City Books (Amazon) |
| Govindarajan Venkatasesha | bhaveshdd16@gmail.com | Boardsipsfo |
| Govindarajan Venkatasesha | boardsipsfousa@gmail.com | Boardsipsfo |
| Govindarajan Venkatasesha | chanderdd60@gmail.com | Boardsipsfo |
| Grace Holmes | t.rahul3586@gmail.com | |
| Grace Payne | paynegrace19@yahoo.com | |
| Great Day to Buy LLC | fordsarisa@gmail.com | |
| Harriet Livesey | s.rishabh2372@gmail.com | |
| Harriet Livesey | stance1436@gmail.com | |
| HECTOR MANUEL VERDUGO | maxonlinemarkets@gmail.com | AEROLINE FAST (Amazon) |
| Jagpreet S Cambo | thenewbookstoreonamazon@gmail.com | my favourite book store (Amazon) |
| James Jonny | jamesjonny044@gmail.com | |
| Jasvir Singh Beniwal | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Jasvir Singh Beniwal | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Jeenie Gordon | jeeniegordon@gmail.com | |
| Jenica's Gift Boutique | lifeoktatas@gmail.com | textandread ✍ (Amazon) |
| Jennifer Cruz | stance1436@gmail.com | |
| Jennifer Cruz | safarihondaverna@gmail.com | |
| Jhon Koly | jhonkoly@yahoo.com | |
| Jhon Miller | jhonmiller91@yahoo.com | |
| Jimmy Lora | jimmy6ty@gmail.com | |
| Jimmy Neon | jimmyneon0@gmail.com | |
| jodie nakamura | inospirestore@gmail.com | inospire♥ (Amazon) |
| Joe KSHF- Warehouse | joeyousfamrtvo@gmail.com | Slava Boutique (Amazon) |
| Joe Youssef | joeyousfamrtvo@gmail.com | Slava Boutique (Amazon) |
| John Abraham | tenjohnmiles@gmail.com | |
| John Miles | johninospirecap@gmail.com | |
| John Miles | sixhdlive@gmail.com | |
| Joseph Bines | joseph.bines@yahoo.com | |
| Joseph James | jamesnew0923@gmail.com | |
| Joseph James | jeeniegordon@gmail.com | |
| Joy Patel | Heyitsjoy7777@gmail.com | |
| Jyoti Patel | heyitsjoy7777@gmail.com | |
| k.hasan | arunareddyk1984@gmail.com | aruna r (Amazon) |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Kamal Deep | aflexbooks@gmail.com | HK VOLUME EXPORT PVT LTD |
| Kamal Deep | kamaldeep.8686@gmail.com | HK VOLUME EXPORT PVT LTD |
| Kamal Deep | rajneeshvedi@gmail.com | HK VOLUME EXPORT PVT LTD |
| Kamal Deep | reportupdatesbooks@gmail.com | HK VOLUME EXPORT PVT LTD |
| Kamal WareHouse | sixhdlive@gmail.com | |
| Kashif Rashid | iizforwardingllc@gmail.com | |
| Kashif Rashid | lifeoktatas@gmail.com | textandread △ (Amazon) |
| Khaled Hasan (Defendant) | arunareddyk1984@gmail.com | aruna r (Amazon) |
| Khaled Hasan (Defendant) | aurumambllc@gmail.com | |
| Khaled Hasan (Defendant) | aurumambllc@gmail.com | AURUMamb (Amazon) |
| Khaled Hasan (Defendant) | beautyak995@gmail.com | NC_onlineshop |
| Khaled Hasan (Defendant) | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |
| Khaled Hasan (Defendant) | checkorders334@gmail.com | |
| Khaled Hasan (Defendant) | danikasawyer@yahoo.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | flynnquellaus@gmail.com | Quella Danielle Flynn (Amazon) |
| Khaled Hasan (Defendant) | goldenhat1001@gmail.com | |
| Khaled Hasan (Defendant) | hasan.k6497@gmail.com | |
| Khaled Hasan (Defendant) | iizforwarding@gmail.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | iizforwardingllc@gmail.com | |
| Khaled Hasan (Defendant) | inospirestore@gmail.com | inospire▽ (Amazon) |
| Khaled Hasan (Defendant) | jalisia89@yahoo.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | jhonmiller91@yahoo.com | |
| Khaled Hasan (Defendant) | jimmy6ty@gmail.com | DAMEFILYOSIS (Amazon) |
| Khaled Hasan (Defendant) | joeyousfamrtwo@gmail.com | Slava Boutique (Amazon) |
| Khaled Hasan (Defendant) | jolyjorda@yahoo.com | |
| Khaled Hasan (Defendant) | jovy.joy@yahoo.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | kh074489@gmail.com | |
| Khaled Hasan (Defendant) | khaled.vcp@gmail.com | |
| Khaled Hasan (Defendant) | khaledhasan.6497@gmail.com | |
| Khaled Hasan (Defendant) | khaledvcp@gmail.com | |
| Khaled Hasan (Defendant) | kristelnorn@yahoo.com | |
| Khaled Hasan (Defendant) | liaharris22@yahoo.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | lifeoktatas@gmail.com | textandread △ (Amazon) |
| Khaled Hasan (Defendant) | maxonlinemarkets@gmail.com | AEROLINE FAST (Amazon) |
| Khaled Hasan (Defendant) | paynegrace19@yahoo.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | peopleshat@gmail.com | -people's hat ♛ (Amazon) |
| Khaled Hasan (Defendant) | requesttrt@gmail.com | jennammub (Amazon) |
| Khaled Hasan (Defendant) | robinkrist@yahoo.com | |
| Khaled Hasan (Defendant) | sarkhaled@gmail.com | |
| Khaled Hasan (Defendant) | sarkhaled2210@gmail.com | |
| Khaled Hasan (Defendant) | tenjohnmiles@gmail.com | Gleypnir_AURA (Amazon) |
| Khaled Hasan (Defendant) | usaeditionbookstore@gmail.com | NY City Books (Amazon) |
| Khaled Hasan (Defendant) | valinay@yahoo.com | IIZ Forwarding LLC (Defendant) |
| Khaled Hasan (Defendant) | zipperretail@gmail.com | - · Urban Studio · -' (Amazon) |
| Khaled Hasan (Defendant) | | Amber Supplements Co. (Amazon) |
| Khaled Hasan (Defendant) | | awake store (Amazon) |
| Khaled Hasan (Defendant) | | gulzstore (Amazon) |
| Khaled Hasan (Defendant) | | Jones Anesthesia Services, LLC (Amazon) |
| Khaled Hasan (Defendant) | | Markall Central (Amazon) |
| Khaled Hasan (Defendant) | | McGraw-Hill Education (Amazon) |
| Khaled Hasan (Defendant) | | MEDIASTAR_BOOKSTORE (Amazon) |
| Khaled Hasan (Defendant) | | Melissa Ann Helmer (Amazon) |
| Khaled Hasan (Defendant) | | NorthTopS (Amazon) |
| Khaled Hasan (Defendant) | | Panday Book Store (Amazon) |
| Khaled Hasan (Defendant) | | Prosperity Sale (Amazon) |
| Khaled Hasan (Defendant) | | Pv Works, Inc. (Amazon) |
| Khaled Hasan (Defendant) | | Pv-harrison, Llc (Amazon) |
| Khaled Hasan (Defendant) | | READER INBOX (Amazon) |
| Khaled Hasan (Defendant) | | SEPA LAND (Amazon) |
| Khaled Hasan (Defendant) | | Shikara Store (Amazon) |
| Khaled Hasan (Defendant) | | Store Shipper LLC (Amazon) |
| Khalid | jimmy6ty@gmail.com | DAMEFILYOSIS (Amazon) |
| Kouros Shahidi (Defendant) | | Reboyui (Amazon) |
| Kouros Shahidi (Defendant) | | padid798 (eBay) |
| Kouros Shahidi Ghamsari | | |
| Kritika Wagle | wagle.amazon@gmail.com | extravision (Amazon) |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| KUMAR SHOBHIT | | QUEVECK (Abebooks) |
| Lara Jack | lj0396080@gmail.com | |
| Leslie Fierro | bestbuyerllcusa@gmail.com | |
| Leslie Olivia Emmett | maxonlinemarkets@gmail.com | AEROLINE FAST (Amazon) |
| Lia Harris | liaharris22@yahoo.com | |
| Liya Maiers | limaiers2520@rediffmail.com | |
| Lopa Mudra | lopa36477@gmail.com | |
| Louise Katy Daley | tenjohnmiles@gmail.com | Gleypnir_AURA (Amazon) |
| Lynne W Stasiak | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Lyudmila Gladkih | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Madeleine L. Williams | mlwill13@terpmail.umd.edu | |
| Madeleine Williams | leepaperwhites@msn.com | French |
| Madeleine Williams | madeleinewilliams92@gmail.com | French |
| Madeleine Williams | magdalen1213@gmail.com | French |
| Malikae Gul | inospirestore@gmail.com | Warehouse KSF |
| Manoj Kumar | | WESTPVTLTD LLC (Defendant) |
| Matthew Bochnak | matthew5137@yahoo.com | |
| Mia Habib | phouse10@yahoo.com | |
| Michelle Lampman | mlampman99@yahoo.com | |
| Misty David | dmisty383@gmail.com | |
| Mitesh Kumar | buybook7503@gmail.com | |
| Mitesh Kumar | mitesh.kumar360@gmail.com | lookshine pvt ltd |
| Mitesh Kumar | store750398@gmail.com | lookshine pvt ltd |
| Mitesh Kumar | store750398@gmail.com | Shine Enterprises |
| Mohan Singh Rawat | claudine_mark@yahoo.com | |
| Mohan Singh Rawat | deneillem@rediffmail.com | |
| Mohan Singh Rawat | deneillem@rediffmail.com | |
| Mohan Singh Rawat | jamesjonny044@gmail.com | |
| Mohan Singh Rawat | matthew5137@yahoo.com | |
| Mohan Singh Rawat | munshiadam@yahoo.com | |
| Mohan Singh Rawat | natashamiller562@gmail.com | |
| Mohan Singh Rawat | niamcgann5@gmail.com | |
| Mohan Singh Rawat | rebekakim@rediffmail.com | |
| Mohan Singh Rawat | Sheb46@yahoo.com | |
| Mohd Kashif Rashid | kashifsells@gmail.com | SIXHDLIVE |
| Mohd Kashif Rashid | sixhdlive@gmail.com | SIXHDLIVE |
| Morin Chrisme | morinchrisme@gmail.com | |
| Nasima Akhter (Defendant) | beautyak995@gmail.com | |
| Nasima Akhter (Defendant) | khaled.vcp@gmail.com | |
| Nicolle Dirksen | deepdcdd@gmail.com | |
| Niloofar kiankhooyfard | usaeditionbookstore@gmail.com | NY City Books (Amazon) |
| Nina Miller | nina.m35@yahoo.com | |
| NURSEL TATAR | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |
| Omar S. Mcclain Jr. | omarthebossmcclain@gmail.com | |
| Ontime Shipping -Shushil Sharma | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Pana Chen | flushingbookrentals@gmail.com | |
| Pardeep Kumar | ahmedarshi047@gmail.com | |
| Pardeep Kumar | amrey2022@yahoo.com | |
| Pardeep Kumar | catherine.w28@yahoo.com | |
| Pardeep Kumar | ciusm48@gmail.com | |
| Pardeep Kumar | debrodt0@gmail.com | |
| Pardeep Kumar | dmisty383@gmail.com | |
| Pardeep Kumar | jonesbeckh@gmail.com | |
| Pardeep Kumar | jorgenick@rediffmail.com | |
| Pardeep Kumar | justin.dust@yahoo.com | |
| Pardeep Kumar | kevinspaceykk@yahoo.com | |
| Pardeep Kumar | limaiers2520@rediffmail.com | |
| Pardeep Kumar | lowet0216@gmail.com | |
| Pardeep Kumar | marialinda152@yahoo.com | |
| Pardeep Kumar | nnistnony@yahoo.com | |
| Pardeep Kumar | peter23malick@gmail.com | |
| Pardeep Kumar | ruoyu.y@yahoo.com | |
| Pardeep Kumar | sbgracia42@yahoo.com | |
| Pardeep Kumar | sw704053@gmail.com | |
| Pardeep Kumar | thorson835@gmail.com | |
| Pardeep Kumar | tiffanyhern809@gmail.com | |

Appendix C - Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Parinay Jain | postman@lucria.co.uk | ANK EXIM LLC (Defendant) |
| Patternberg Technology LTD | ammar.perwez1@gmail.com | |
| Patternberg Warehouse- Khaled | lifeoktatas@gmail.com | |
| Pooja Bisht | d.timothy32@yahoo.com | |
| Pooja Bisht | goldenhat1001@gmail.com | |
| Pooja Bisht | jamesfock58@yahoo.com | |
| Pooja Bisht | jason.roy91@yahoo.com | |
| Pooja Bisht | ksatish280@yahoo.com | |
| Pooja Bisht | paigelabe01@yahoo.com | |
| Pooja Bisht | ramraheem708@yahoo.com | |
| Pooja Bisht | ShaliniASharma01@outlook.com | |
| Pooja Bisht | vaishalidevi827@yahoo.com | |
| Prag Nirwan | coolddbe@gmail.com | |
| Prag Nirwan | pnirvan07@gmail.com | |
| Praveen Kumar Sharma | westpvtltd@gmail.com | WESTPVTLTD LLC (Defendant) |
| Praveen Kumar Sharma | | CBR EAST AND WEST SOLUTION PVT LTD. |
| Pritam | tshobhit850@gmail.com | |
| Pritam Singh | as59254300@yahoo.com | |
| Pritam Singh | as592543001@outlook.com | |
| Pritam Singh | b.negi2021@outlook.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | bhooradone210@gmail.com | |
| Pritam Singh | bhoorasingh5874@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | c.chauniyal2021@yahoo.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | checkorders334@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | cmariaecelano@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | devonjamison06@gmail.com | |
| Pritam Singh | dt479723@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | j2256112@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | jimmyevans571@yahoo.com | |
| Pritam Singh | jognebrahim@yahoo.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | katienoren1977@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | marellasahiti67@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | marinos1977rs@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | n.rawat2021@rediffmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | negij3959@gmail.com | |
| Pritam Singh | party_special@yahoo.co.in | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | pjlevis123@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | priyank.chopra@yahoo.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | prsingh202111@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | ps.bisht2021@outlook.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | puchasebestpoint@gmail.com | |
| Pritam Singh | reena30484@yahoo.in | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | reportingupdates@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | reportingupdates1@gmail.com | |
| Pritam Singh | rk3932328@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | samsassone5@gmail.com | |
| Pritam Singh | storematekartservices@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Pritam Singh | tonyala73@gmail.com | |
| Pritam Singh | v.k.printers21@gmail.com | STOREMATE KART SERVICES PVT . LTD |
| Prowisdombooks/Chakib | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Puran Singh | april.parker24@yahoo.com | |
| Puran Singh | berrydouvas@gmail.com | |
| Puran Singh | cmorin541@gmail.com | |
| Puran Singh | iancooper188@gmail.com | |
| Puran Singh | juendicosta@gmail.com | |
| Puran Singh | mair70759@gmail.com | |
| Puran Singh | neon37139@gmail.com | |
| Puran Singh | nina.m35@yahoo.com | |
| Puran Singh | papril76@yahoo.com | |
| Puran Singh | pjjoseph188@gmail.com | |
| Puran Singh | puranbisht188@gmail.com | |
| Puran Singh | rafaelpeter0923@gmail.com | |
| Puran Singh | titantiago1@gmail.com | |
| Quella Flynn | flynnquellaus@gmail.com | |
| Radha Devi | agradilla@rediffmail.com | |
| Radha Devi | jhonhardy583@gmail.com | |

Appendix C – Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Radha Devi | jimmy6ty@gmail.com | |
| Radha Devi | lfiorani234@Gmail.com | |
| Radha Devi | lindalopa26@gmail.com | |
| Radha Devi | ruoyuyang711@yahoo.com | |
| Radha Devi | sujannekadasian@yahoo.com | |
| Radha Devi | vuanthony143@gmail.com | |
| Rajat Sharma | | WESTPVTLTD LLC (Defendant) |
| Rajeev Kumar | inospirestore@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | jasolaviz@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | joeyousfanrtwo@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | lifeoktatas@gmail.com | textandread ∠ (Amazon) |
| Rajeev Kumar | nancysummersus@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | np04ciz@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | peopleshat@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | tworawt@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | zipperretail@gmail.com | Zyrus Eretail Private Limited |
| Rajeev Kumar | zyruseretail@gmail.com | Zyrus Eretail Private Limited |
| Rajiv Kumar (Defendant) | peopleshat@gmail.com | |
| Ramesh Kumar | aaronmschmidlin@gmail.com | |
| Ramesh Kumar | allisonharis@yahoo.com | |
| Ramesh Kumar | dc339272@gmail.com | |
| Ramesh Kumar | dkim36160@gmail.com | |
| Ramesh Kumar | gregoryrazz418@gmail.com | |
| Ramesh Kumar | jaffhard9@gmail.com | |
| Ramesh Kumar | jeremymiller846@gmail.com | |
| Ramesh Kumar | joehanna01@yahoo.com | |
| Ramesh Kumar | jonnk3238@gmail.com | |
| Ramesh Kumar | luchoursfer43@gmail.com | |
| Ramesh Kumar | marryjass82@gmail.com | |
| Ramesh Kumar | mystitrevena@gmail.com | |
| Ramesh Kumar | ramesh08kuma@gmail.com | |
| Ramesh Kumar | rosegarry534@gmail.com | |
| Ramesh Kumar | vidhum55@yahoo.com | |
| RASHMI BISHT | jimmy6ty@gmail.com | DAMEFILYOSIS (Amazon) |
| Rashmi Kumari | amandagunn79@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | cmorin074@gmail.com | Rashmi Bisht |
| Rashmi Kumari | cruyffjohan805@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | daniel.chapman25@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | e.lyver@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | gabbydouglas188@gmail.com | Rashmi Bisht |
| Rashmi Kumari | gunn53223@gmail.com | Rashmi Bisht |
| Rashmi Kumari | jamesnew0923@gmail.com | Rashmi Bisht |
| Rashmi Kumari | jay_ashcraft@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | jeeniegordon@gmail.com | Rashmi Bisht |
| Rashmi Kumari | jroxyjhon@gmail.com | Rashmi Bisht |
| Rashmi Kumari | marymike625@gmail.com | Rashmi Bisht |
| Rashmi Kumari | milkeross88@gmail.com | Rashmi Bisht |
| Rashmi Kumari | niitisha2022@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | morinchrisme@gmail.com | Rashmi Bisht |
| Rashmi Kumari | parker.april25@yahoo.com | Rashmi Bisht |
| Rashmi Kumari | puranbisht188@gmail.com | Rashmi Bisht |
| Rashmi Kumari | rashmibishtme@gmail.com | Rashmi Bisht |
| Rashmi Kumari | tgreg96@yahoo.com | Rashmi Bisht |
| Rebekal kim | rebekakim@rediffmail.com | |
| Ricky Furrow | requesttrt@gmail.com | |
| Ronak Delvadia | ronaklaker@gmail.com | |
| Roxy Jhon | jroxyjhon@gmail.com | |
| Ruoyu Yang | ruoyuyang711@yahoo.com | |
| Sarisa Ford | fordsarisa@gmail.com | Leonel Santos LLC |
| Sarisa Ford | heyo9395067@163.com | Leonel Santos LLC |
| Shamin NC | | Shamin Warehouse |
| Shipping ONtime | | QUEVECK (Abebooks) |
| Shobhit Tomar | | |
| Smith Lee | lee672532@gmail.com | |
| sonam bee | inospirestore@gmail.com | inospire▽ (Amazon) |
| Sonu Sonu | alicemathew237@gmail.com | |
| Sonu Sonu | alikagarcia41@yahoo.com | |

Appendix C – Names, Aliases, and Email Addresses

| Defendant, Alias, or Other Name Used | Email Address | Business Name, Additional Name, or Marketplace |
|---|---|---|
| Sonu Sonu | cmom5318@gmail.com | |
| Sonu Sonu | lopa36477@gmail.com | |
| Sonu Sonu | lordrosy83@gmail.com | |
| Sonu Sonu | maddyac337@gmail.com | |
| Sonu Sonu | nina.m35@yahoo.com | |
| Sonu Sonu | raybro829@gmail.com | |
| stepphanie | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |
| Sumedh Sachdev | postman@lucria.co.uk | ANK EXIM LLC (Defendant) |
| Susan Weldon | usaeditionbookstore@gmail.com | NY City Books (Amazon) |
| TATAR NURSEL | bhaveshdd16@gmail.com | STEPHANIE NEDELEC (Amazon) |
| Taylor Salazar | taflanagan33@gmail.com | |
| Thomas A. Miller | bhaveshdd16@gmail.com | |
| Track Booking ABC/Nasima Akhter | | geniuswindow? (eBay) |
| Tracking Service | | ncbooks (eBay) |
| Trevor Jordan | miitesh.kumar360@gmail.com | |
| Trevor Jordan | store750398@gmail.com | |
| Upadhay | checkorders334@gmail.com | |
| Vandana Chauhan | c.viraj1786@gmail.com | |
| Vandana Chauhan | bestbuyerllcusa@gmail.com | |
| Vandana Chauhan | bfeb2602@gmail.com | |
| Vandana Chauhan | bhaveshexportllc@gmail.com | |
| Vandana Chauhan | cfeb2602@gmail.com | |
| Vandana Chauhan | deepdedd@gmail.com | |
| Vandana Chauhan | delawaredistributors@gmail.com | |
| Vandana Chauhan | dfeb2602@gmail.com | |
| Vandana Chauhan | efeb2602@gmail.com | |
| Vandana Chauhan | helenasteadfastguartz@gmail.com | |
| Vandana Chauhan | himselfshallow@gmail.com | |
| Vandana Chauhan | lotuseducationsales@gmail.com | |
| Vandana Chauhan | maxonlinemarkets@gmail.com | |
| Vandana Chauhan | pkjdd82@gmail.com | |
| Vandana Chauhan | requesttrt@gmail.com | |
| Vandana Chauhan | safarihondaverna@gmail.com | |
| Vandana Chauhan | usaeditionbookstore@gmail.com | |
| Vandana Chauhan | vishaldbe96@gmail.com | |
| Vandana Chauhan | viteshlilaniaus@gmail.com | |
| Veronica Espinosa | pnirwan07@gmail.com | |
| Vidhu Menon | vidhum55@yahoo.com | |
| Vignesh | prowisdombooks@gmail.com | Prowisdombooks (Amazon) |
| Vishal Saxena | vishaldbe96@gmail.com | |
| Warehouse Station | lifeoktatas@gmail.com | textandread ✍ (Amazon) |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | United Earth Ingredients LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | MATRAS BOTANICALS LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Sulfony LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Deconoor Imports LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Dwell Homeware LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Nimative International LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | MIRAKI INTERNATIONAL LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Lucria Consult LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Evolvable Retail Sciences LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | FASHION UNLIMITED LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | TRAVELOBOT LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Bedding Craft LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Leather Jackson LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | AGM enterprises LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | NIMADVA LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | ARYSTPU LLC |
| WESTPVTLTD LLC (Defendant) | postman@lucria.co.uk | Dhruvcart LLC |
| WESTPVTLTD LLC (Defendant) | | Steam International |
| Xi'an Borui Hengtai Medical Technology Co., Ltd. | joeyousfamrtwo@gmail.com | Slava Boutique (Amazon) |
| Zachary David | lifeoktatas@gmail.com | textandread ✍ (Amazon) |

## Appendix D - Accounts

| Financial Institution / Payment Processor | Redacted Account or ACH Number | Information Source |
|---|---|---|
| Abebooks | QUEVECK | Test Buy |
| Abebooks | QUEVECK | Test Buy |
| Amazon | 6102 | Amazon |
| Amazon | 2405 | Amazon |
| Amazon | 3302 | Amazon |
| Amazon | 1915 | Amazon |
| Amazon | 8702 | Amazon |
| Amazon | 3902 | Amazon |
| Amazon | 8802 | Amazon |
| Amazon | 7902 | Amazon |
| Amazon | 3902 | Amazon |
| Amazon | 5902 | Amazon |
| Amazon | 7802 | Amazon |
| Amazon | 6790 | Amazon |
| Amazon | 0302 | Amazon |
| Amazon | A10HCC2UDCMO6L | Amazon |
| Amazon | A18F8V4ZFSE84S | Amazon |
| Amazon | A1DGVI5U4309Q4 | Amazon |
| Amazon | A1PTUG172ZQG5X | Amazon |
| Amazon | A2D87NZZKJNSTY | Amazon |
| Amazon | A2F9RV9OK8Z0A2 | Amazon |
| Amazon | A2GB60FV2ZUBK0 | Amazon |
| Amazon | A2HKDNAHRV7E88 | Amazon |
| Amazon | A2J7HIN6WTRTW1 | Amazon |
| Amazon | A2N4DTV6H2BSEX | Amazon |
| Amazon | A2N7Z8HI9MMBOV | Amazon |
| Amazon | A2OEHJQR3MFT4G | Amazon |
| Amazon | A2SRPHRJB6X69G | Amazon |
| Amazon | A2TMGRPOM9H9Q3 | Amazon |
| Amazon | A3CHZPYXB5ZB25 | Amazon |
| Amazon | A3CT6HNIO34WXO | Amazon |
| Amazon | A57I5QW69H92 | Amazon |
| Amazon | A6CI7KAWGZM0M | Amazon |
| Amazon | A6DDKMPWLUKJ5 | Amazon |
| Amazon | AOMBBUM01NGSJ | Amazon |
| Amazon | ASIFPIOMTKFV9 | Amazon |
| Amazon | AXKJGWPTIJATT | Amazon |
| Axis Bank | 8174 | PayPal |
| Axis Bank | 9258 | PayPal |
| Bank of America, N.A. | 5612 | PayPal |
| Bank of America, N.A. | 2820 | PayPal |
| Bank of America, N.A. | 4099 | eCampus |
| Bank of America, N.A. | 4099 | PayPal |

## Appendix D - Accounts

| Financial Institution / Payment Processor | Redacted Account or ACH Number | Information Source |
|---|---|---|
| Bank of America, N.A. | 5559 | eCampus |
| Bank of America, N.A. | 5559 | eCampus |
| Bank of America, N.A. | 5558 | eCampus |
| Bank of America, N.A. | 5557 | eCampus |
| Bank of America, N.A. | 5557 | eCampus |
| Bank of America, N.A. | 4099 | Bank of America |
| Bank of America, N.A. | 0000 | PayPal |
| Bank of America, N.A. | 5039 | Bank of America |
| Bank of America, N.A. | 5194 | Bank of America |
| Bank of America, N.A. | 5288 | Bank of America |
| Bank of America, N.A. | 5409 | Bank of America |
| Bank of America, N.A. | 5612 | Bank of America |
| Bank of America, N.A. | 2820 | Bank of America |
| BANK OF THE WEST | 5261 | PayPal |
| BMO Bank N.A. | 5261 | BMO Bank N.A. |
| Canadian Imperial Bank of commerce | 2291 | Amazon |
| Citibank for international wire transfer | 9132 | eCampus |
| Citibank for international wire transfer | 8200 | eCampus |
| Citibank for international wire transfer | 5973 | eCampus |
| Citibank for international wire transfer | 8219 | eCampus |
| Citibank, N.A. | 6689 | Citibank, N.A. |
| Community Federal Savings Bank | 9162 | eCampus |
| Community Federal Savings Bank | 2589 | eCampus |
| Community Federal Savings Bank | 2590 | eCampus |
| Community Federal Savings Bank | 2594 | eCampus |
| Community Federal Savings Bank | 9946 | eCampus |
| Community Federal Savings Bank | 9946 | eCampus |
| Community Federal Savings Bank | 9946 | eCampus |
| Community Federal Savings Bank | 9947 | eCampus |
| Community Federal Savings Bank | 9947 | eCampus |
| Community Federal Savings Bank | 9947 | eCampus |
| Community Federal Savings Bank | 9947 | eCampus |
| Community Federal Savings Bank | 9949 | eCampus |
| Community Federal Savings Bank | 9950 | eCampus |
| Community Federal Savings Bank | 9950 | eCampus |
| Community Federal Savings Bank | 9950 | eCampus |
| eBay | geniuswindow? | Test Buy |
| eBay | ncbooks | Test Buy |
| eBay | padid798 | Test Buy |
| Federal Bank | 7878 | PayPal |
| First Century Bank, N.A. | 2361 | eCampus |
| First Century Bank, N.A. | 2526 | eCampus |
| First Century Bank, N.A. | 8189 | eCampus |

## Appendix D - Accounts

| Financial Institution / Payment Processor | Redacted Account or ACH Number | Information Source |
|---|---|---|
| First Century Bank, N.A. | 8189 | eCampus |
| First Century Bank, N.A. | 2638 | eCampus |
| First Century Bank, N.A. | 2387 | eCampus |
| First Century Bank, N.A. | 6129 | eCampus |
| First Century Bank, N.A. | 2716 | eCampus |
| First Century Bank, N.A. | 2991 | eCampus |
| First Century Bank, N.A. | 1265 | eCampus |
| First Century Bank, N.A. | 1265 | eCampus |
| First Century Bank, N.A. | 2385 | eCampus |
| First Century Bank, N.A. | 8191 | eCampus |
| First Century Bank, N.A. | 8191 | eCampus |
| First Century Bank, N.A. | 8191 | eCampus |
| First Century Bank, N.A. | 2990 | eCampus |
| First Century Bank, N.A. | 2990 | eCampus |
| First Century Bank, N.A. | 2384 | eCampus |
| First Century Bank, N.A. | 2384 | eCampus |
| First Century Bank, N.A. | 8190 | eCampus |
| First Century Bank, N.A. | 8190 | eCampus |
| First Century Bank, N.A. | 8190 | eCampus |
| First Century Bank, N.A. | 8190 | eCampus |
| First Century Bank, N.A. | 8190 | eCampus |
| First Century Bank, N.A. | 4076 | Amazon |
| First Century Bank, N.A. | 9719 | eCampus |
| First Century Bank, N.A. | 9719 | eCampus |
| First Century Bank, N.A. | 9875 | Amazon |
| First Century Bank, N.A. | 2383 | eCampus |
| First Century Bank, N.A. | 2383 | eCampus |
| First Century Bank, N.A. | 2383 | eCampus |
| HDFC BANK | 3596 | PayPal |
| HDFC BANK | 7965 | PayPal |
| HDFC BANK | 1831 | PayPal |
| HDFC BANK | 6453 | PayPal |
| HDFC BANK | 2091 | PayPal |
| HDFC BANK | 9384 | PayPal |
| HDFC BANK | 3296 | PayPal |
| HDFC BANK | 8554 | PayPal |
| HDFC BANK | 0816 | PayPal |
| HDFC BANK | 0129 | PayPal |
| HDFC BANK | 0409 | PayPal |
| HDFC BANK | 3583 | PayPal |
| HDFC BANK | 3596 | PayPal |
| HDFC BANK | 8335 | PayPal |
| HDFC BANK | 8020 | PayPal |

## Appendix D - Accounts

| Financial Institution / Payment Processor | Redacted Account or ACH Number | Information Source |
|---|---|---|
| HDFC BANK | 2318 | PayPal |
| HDFC BANK | 7907 | PayPal |
| HDFC BANK | 4035 | PayPal |
| HDFC BANK | 0418 | PayPal |
| HDFC BANK | 1830 | PayPal |
| ICICI BANK LIMITED | 4005 | PayPal |
| ICICI BANK LIMITED | 5652 | PayPal |
| ICICI BANK LIMITED | 9276 | PayPal |
| ICICI BANK LIMITED | 9447 | PayPal |
| ICICI BANK LIMITED | 1123 | PayPal |
| ICICI BANK LIMITED | 1630 | PayPal |
| ICICI BANK LIMITED | 0636 | PayPal |
| INDUSIND BANK | 7777 | PayPal |
| JPMorgan Chase Bank, N.A. | 2968 | PayPal |
| JPMorgan Chase Bank, N.A. | 166 | PayPal |
| JPMorgan Chase Bank, N.A. | 6849 | JPMorgan Chase |
| JPMorgan Chase Bank, N.A. | 1993 | PayPal |
| JPMorgan Chase Bank, N.A. | 9289 | JPMorgan Chase Bank, N.A. |
| JPMorgan Chase Bank, N.A. | 9289 | JPMorgan Chase Bank, N.A. |
| PayPal | 1305 | PayPal |
| PayPal | 6560 | PayPal |
| PayPal | 8806 | PayPal |
| PayPal | 8806 | PayPal |
| PayPal | 8748 | PayPal |
| PayPal | 2973 | PayPal |
| PayPal | 2973 | PayPal |
| PayPal | 5493 | PayPal |
| PayPal | 6537 | PayPal |
| PayPal | 4828 | PayPal |
| PayPal | 5172 | PayPal |
| PayPal | 0698 | PayPal |
| PayPal | 9136 | PayPal |
| PayPal | 5529 | PayPal |
| PayPal | 2460 | PayPal |
| PayPal | 0733 | PayPal |
| PayPal | 2520 | PayPal |
| PayPal | 4771 | PayPal |
| PayPal | 9064 | PayPal |
| PayPal | 5229 | PayPal |
| PayPal | 4555 | PayPal |
| PayPal | 4390 | PayPal |
| PayPal | 2837 | PayPal |
| PayPal | 3460 | PayPal |

## Appendix D - Accounts

| Financial Institution / Payment Processor | Redacted Account or ACH Number | Information Source |
|---|---|---|
| PayPal | 3106 | PayPal |
| PayPal | 1564 | PayPal |
| PayPal | 4570 | PayPal |
| PayPal | 3582 | PayPal |
| PayPal | 5400 | PayPal |
| PayPal | 6359 | PayPal |
| PayPal | 4609 | PayPal |
| PayPal | 0522 | PayPal |
| PayPal | 8245 | PayPal |
| PayPal | 9144 | PayPal |
| PayPal | 9144 | PayPal |
| PayPal | 2715 | PayPal |
| PayPal | 4771 | PayPal |
| PNC Bank, NA | 6433 | PNC Bank |
| RBL Bank Limited | 2600 | PayPal |
| Royal Bank of Canada | 1821 | Amazon |
| Voyage Federal Credit Union | 4074 | Voyage Federal Credit Union |
| Voyage Federal Credit Union | 8596 | Voyage Federal Credit Union |
| Voyage Federal Credit Union | 1766 | Voyage Federal Credit Union |
| Voyage Federal Credit Union | 3141 | Voyage Federal Credit Union |
| Wells Fargo Bank NA | 4495 | Wells Fargo |
| Wells Fargo Bank NA | 4495 | Wells Fargo |
| Wells Fargo Bank NA | 3197 | PayPal |
| Wells Fargo Bank NA | 7891 | PayPal |
| Wells Fargo Bank NA | 9725 | Wells Fargo |
| YES BANK | 0388 | PayPal |