## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

PEARSON EDUCATION, INC.;
BEDFORD, FREEMAN & WORTH
PUBLISHING GROUP, LLC D/B/A
MACMILLAN LEARNING;
MACMILLAN HOLDINGS, LLC;
CENGAGE LEARNING, INC.;
ELSEVIER INC.; ELSEVIER B.V.;
MCGRAW HILL LLC; AMERICAN
ACADEMY OF PEDIATRICS;
AMERICAN HEART ASSOCIATION,
INC.; AMERICAN PSYCHIATRIC
ASSOCIATION; AMERICAN
PSYCHOLOGICAL ASSOCIATION,
INC.; GUILFORD PUBLICATIONS,
INC.; HARPERCOLLINS PUBLISHERS
LLC; THE ZONDERVAN
CORPORATION LLC; JOHN WILEY
AND SONS, INC.; JONES & BARTLETT
LEARNING, LLC; NO STARCH PRESS,
INC.; PENGUIN RANDOM HOUSE LLC;
PENGUIN BOOKS LIMITED
COMPANY; SOURCEBOOKS, LLC;
SIMON & SCHUSTER, INC.; SPRINGER
PUBLISHING COMPANY, LLC;
TAYLOR & FRANCIS GROUP LLC;
W.W. NORTON & COMPANY, INC.;
LIVERIGHT PUBLISHING
CORPORATION; and
WOLTERS KLUWER HEALTH, INC.;

       Plaintiffs,

       v.

KHALED HASAN; NASIMA AKHTER;
ANK EXIM LLC; AURUM AMB LLC;
IIZ FORWARDING LLC; WESTPVTLTD
LLC; PRITAM SINGH; POOJA BISHT;
ANKUSH SHARMA; ANSHOO
SHARMA, PRAVEEN KUMAR
SHARMA; ANINDITA MAHANTA;
MOHD KASHIF RASHID; SAMAN

Civil Action No. 23-cv-07284-PAC

[~~PROPOSED~~] AMENDED
PRELIMINARY INJUNCTION AND
EXPEDITED DISCOVERY ORDER

1

NAAZ; ZYRUS ERETAIL PRIVATE
LIMITED; TWIQ EXPORT PVT LTD;
STOREMATE KART SERVICES PVT
LTD; LIFE OF RILEY PRIVATE
LIMITED; LIFE OF RILEY
INTERNATIONAL INC.; POOJA
SHARMA; and DOES 1–50,

Defendants.

Plaintiffs Pearson Education, Inc. ("Pearson"), Bedford, Freeman & Worth Publishing

Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Cengage Learning, Inc.

("Cengage"), Elsevier Inc. ("Elsevier"), McGraw Hill LLC ("McGraw Hill"), American Academy

of Pediatrics ("AAP"), American Heart Association, Inc. ("AHA"), American Psychiatric

Association ("American Psychiatric"), American Psychological Association, Inc. ("American

Psychological"), Guilford Publications, Inc. ("Guilford Press"), HarperCollins Publishers LLC

("HarperCollins"), The Zondervan Corporation LLC ("Zondervan"), John Wiley and Sons, Inc.

("Wiley"), Jones & Bartlett Learning, LLC ("Jones & Bartlett Learning"), No Starch Press, Inc.

("No Starch"), Penguin Random House LLC ("PRH"), Sourcebooks, LLC ("Sourcebooks"),

Simon & Schuster, Inc. ("Simon & Schuster"), Springer Publishing Company, LLC ("Springer

Publishing"), Taylor & Francis Group LLC ("Taylor & Francis"), W.W. Norton & Company, Inc.

("W.W. Norton"), Liveright Publishing Corporation ("Liveright"), and Wolters Kluwer Health,

Inc. ("Wolters Kluwer") (collectively, the "Publishers"), and Macmillan Holdings, LLC

("Macmillan Holdings"), Elsevier B.V., and Penguin Books Limited Company ("Penguin Books")

(collectively, with Publishers, "Plaintiffs"), have moved for entry of an Amended Preliminary

Injunction and Expedited Discovery Order against Defendants Khaled Hasan, Nasima Akhter,

ANK EXIM LLC, AURUM AMB LLC, IIZ FORWARDING LLC, WESTPVTLTD LLC, Pritam

Singh, Pooja Bisht, Ankush Sharma, Anshoo Sharma, Praveen Kumar Sharma, Anindita Mahanta,

Mohd Kashif Rashid, Saman Naaz, Zyrus eRetail Private Limited, TWIQ EXPORT PVT LTD, STOREMATE KART SERVICES PVT LTD, Life of Riley Private Limited, Life of Riley International Inc., Pooja Sharma, and Does 1–50, who are also identified by the currently known seller names, names, aliases, and email addresses described in **Appendix C** hereto (collectively, "Defendants"). Plaintiffs so move the Court on the basis that Defendants are reproducing and/or distributing unauthorized, counterfeit copies of the Publishers' copyrighted books that bear identical or substantially indistinguishable reproductions of the registered trademarks of Plaintiffs Cengage, Elsevier, Elsevier B.V., Macmillan Holdings, McGraw Hill, Pearson, AAP, AHA, American Psychiatric, American Psychological, Guilford Press, HarperCollins, Zondervan, Wiley, Jones & Bartlett Learning, No Starch, PRH, Penguin Books, Sourcebooks, Simon & Schuster, Springer Publishing, Taylor & Francis, W.W. Norton, and Wolters Kluwer (collectively, "Trademark Plaintiffs"). Plaintiffs allege that these distributions occur, without limitation, through importations, sales on online storefronts Defendants own and/or operate ("Online Storefronts") on online marketplaces, including Amazon.com, Abebooks.com, and eBay.com ("Online Marketplaces"), and sales on "buyback portals" operated by several national textbook distributors ("National Distributors").

The Court having reviewed the Complaint, the Amended Complaint, the Memorandum of Law in Support of Plaintiffs' Motion to Amend Preliminary Injunction and Expedited Discovery Order ("Motion"), the Declaration of Michele H. Murphy filed in support of the Motion, and the entire record herein, and having granted Plaintiffs' original request for a Preliminary Injunction on September 14, 2023 (ECF No. 34), makes the following findings of fact and conclusions of law:

## FACTUAL FINDINGS AND CONCLUSIONS OF LAW

1.     On October 23, 2023, the Court granted the Original Plaintiffs' Motion to Amend the Complaint, permitting the filing of the Amended Complaint (ECF No. 66), which adds New

Plaintiffs[1] and New Defendants[2] to this case. Plaintiffs have provided Defendants with notice of the Motion and all supporting papers.

2.      The Court has already found that it has personal jurisdiction over the Original Defendants based on the Original Plaintiffs' claims. Prelim. Inj. at 2–3. For the same reasons, the Court also has personal jurisdiction over all Defendants, including the New Defendants, with respect to all Plaintiffs' claims in the Amended Complaint. Such jurisdiction exists under Section 302(a) of the New York Civil Practice Law and Rules ("C.P.L.R.") on the grounds that Defendants: (i) own and/operate highly interactive Online Storefronts on highly interactive websites that are continuously accessible to and sell and deliver goods to consumers in New York, including copies of the Publishers' books that are listed in Exhibit A to the Amended Complaint, which is attached hereto as **Appendix A** (the "Authentic Works"); (ii) have sold copies of the Publishers' books to New York consumers, including copies of the Authentic Works; (iii) have engaged in the importation of books into the Port of New York and New Jersey and/or by air into New York, including copies of certain Authentic Works; (iv) have distributed counterfeit books for sale, including copies of certain Authentic Works, from a warehouse in Astoria, New York, and/or transported and stored such counterfeit books to and in the same warehouse for further distribution;

---

[1] The "New Plaintiffs" added in the Amended Complaint are AAP, AHA, American Psychiatric, American Psychological, Guilford Press, HarperCollins, Zondervan, Wiley, Jones & Bartlett Learning, No Starch, PRH, Sourcebooks, Simon & Schuster, Springer Publishing, Taylor & Francis, W.W. Norton, Liveright, and Wolters Kluwer (collectively, "New Publishers"), and Penguin Books. The "Original Plaintiffs" are Pearson, Macmillan Learning, Cengage, Elsevier, and McGraw Hill (collectively, "Original Publishers"), and Macmillan Holdings and Elsevier B.V.

[2] The "New Defendants" added in the Amended Complaint are Pritam Singh, Pooja Bisht, Ankush Sharma, Anshoo Sharma, Praveen Kumar Sharma, Anindita Mahanta, Mohd Kashif Rashid, Saman Naaz, Zyrus eRetail Private Limited, TWIQ EXPORT PVT LTD, STOREMATE KART SERVICES PVT LTD, Life of Riley Private Limited, Life of Riley International Inc., and Pooja Sharma, along with those Doe Defendants identified by fictitious names that Plaintiffs discovered after the filing of the original Complaint. The "Original Defendants" are Khaled Hasan, Nasima Akhter, ANK EXIM LLC, AURUM AMB LLC, IIZ FORWARDING LLC, and WESTPVTLTD (three other defendants originally named have been voluntarily dismissed without prejudice), along with those Doe Defendants identified by fictitious names that were known to the Original Plaintiffs at the time of the filing of the original Complaint.

and/or (iv) have committed tortious acts in New York by the above-described conduct or caused injury to Plaintiffs in New York.

3.      The Court has already found that, as a result of the Original Defendants' distribution of counterfeit copies of the Original Publishers' Authentic Works in the United States, bearing unauthorized copies the Original Trademark Plaintiffs'[3] trademarks, the Original Plaintiffs are likely to succeed on the merits of their copyright infringement claims under the Copyright Act and their trademark infringement claims (specifically, trademark counterfeiting) under the Lanham Act. Prelim. Inj. at 3. For the same reasons: (i) all Publishers, including the New Publishers, are likely to succeed in showing that all Defendants, including the New Defendants, have infringed and are continuing to infringe the federally registered copyrights in the Authentic Works the Publishers own or exclusively control, including through reproductions, importations, sales on Online Storefronts on Online Marketplaces, and/or sales to National Distributors; and (ii) all Trademark Plaintiffs, including the New Trademark Plaintiffs, are likely to succeed in showing that all Defendants, including the New Defendants, have infringed and are continuing to infringe the federally registered trademarks of which the Trademark Plaintiffs are the owners and/or registrants, as defined in 15 U.S.C. § 1127, including by using counterfeit reproductions of trademarks, as defined in 15 U.S.C. § 1127, in commerce in connection with the sale, offering for sale, and/or distribution of counterfeit books.

4.      The Court has already found that the continued sale and distribution of counterfeit copies of the Original Publishers' books, which bear infringing reproductions of the Original

---

[3] The "Original Trademark Plaintiffs" are Cengage, Elsevier, Elsevier B.V., Macmillan Holdings, McGraw Hill, and Pearson. The "New Trademark Plaintiffs" added in the Amended Complaint are AAP, AHA, American Psychiatric, American Psychological, Guilford Press, HarperCollins, Zondervan, Wiley, Jones & Bartlett Learning, No Starch, PRH, Penguin Books, Sourcebooks, Simon & Schuster, Springer Publishing, Taylor & Francis, W.W. Norton, and Wolters Kluwer.

Trademark Plaintiffs' trademarks, will result in immediate and irreparable injury to the Original Plaintiffs if preliminary injunctive relief is not granted. Prelim. Inj. at 3. For the same reasons, the continued sale and distribution of counterfeit copies of the New Publishers' books, which bear infringing reproductions of the New Trademark Plaintiffs' trademarks, will result in immediate and irreparable injury to the New Plaintiffs if the relief requested in the Motion is not granted.

5.    The Court has already found that the balance of potential harm to the Original Defendants, if any, by being prevented from continuing to profit from infringing activities is far outweighed by the harm to the Original Plaintiffs, their businesses, and the value associated with their copyrights and trademarks if preliminary injunctive relief is not issued. Prelim. Inj. at 4. For the same reasons, such balancing of the hardships favors all Plaintiffs, including the New Plaintiffs, against all Defendants, including the New Defendants.

6.    The Court has already found that the public interest favors issuance of preliminary injunctive relief as to the Original Plaintiffs and Original Defendants. Prelim. Inj. at 4. For the same reasons, the public interest favors issuing this Amended Preliminary Injunction. Doing so is consistent with protecting Plaintiffs' interests in their intellectual property rights, including the New Plaintiffs', and protecting the public from the harm caused by Defendants' infringement, including the New Defendants', including the potential that consumers will be confused and deceived into believing, incorrectly, that they are purchasing authentic copies of the Publisher's books.

7.    The Court has already found that an asset restraint against the Original Defendants in favor of the New Plaintiffs is appropriate. Prelim. Inj. at 8. For the same reasons, and based on the evidence presented concerning the nature and extent of Defendants' counterfeiting activities, including the New Defendants', as well as their efforts to conceal their identities and counterfeit

book sales, and the actions of other counterfeiters in the comparable position of Defendants, without the asset restraint provisions set forth below, Defendants, including the New Defendants, are likely to secrete, conceal, transfer, or otherwise dispose of the proceeds from their sales of the counterfeit books, thus frustrating Plaintiffs' ability to obtain the final relief they seek.

### AMENDED PRELIMINARY INJUNCTION

**NOW, THEREFORE, IT IS HEREBY ORDERED**, in accordance with Federal Rules of Civil Procedure 64 and 65, the Copyright Act (17 U.S.C. § 502(a)), the Lanham Act (15 U.S.C. § 1116), N.Y. C.P.L.R. §§ 6201 *et al.*, and the Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, that:

1.      Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Amended Preliminary Injunction, are enjoined from:

      a.   Directly or indirectly infringing any copyrighted work that is owned or exclusively controlled by any of the Publishers ("Publishers' Copyrighted Works"), i.e., any copyrighted works published under any of the imprints identified in Exhibit C to the Amended Complaint, which is attached hereto as **Appendix B** (the "Imprints"); and

      b.   Directly or indirectly infringing any trademark to which any of the Trademark Plaintiffs are the owners and/or registrants under 15 U.S.C. § 1127 ("Trademark Plaintiffs' Marks").

Without limiting the foregoing, this injunction includes:

      c.   Directly or indirectly manufacturing copies of or otherwise reproducing the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks;

    d.  Directly or indirectly exporting, importing, distributing, selling, offering for sale, advertising, marketing, or promoting counterfeit or pirated copies of the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks; and

    e.  Enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in the activities described in paragraphs 1(a)–(d) above;

2.     Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Amended Preliminary Injunction, and service providers to Defendants or other non-parties who receive actual notice of this Amended Preliminary Injunction and operate or control accounts holding or receiving money or other assets owned by, related to, connected to, associated with, held by, or transferred in connection with Defendants' Online Storefronts, sales or attempted sales to the National Distributors, or distributions (including importations) of the Publishers' Copyrighted Works ("Defendants' Accounts"), must immediately locate all of Defendants' Accounts and immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in Defendants' Accounts or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of. Defendants' Accounts include, but are not limited to Defendants' Accounts with Online Marketplaces and National Distributors; payment processing services, such as PayPal, Inc. ("Payment Processors"); and banks, savings and loan associations, credit card processing agencies, merchant acquiring banks, cryptocurrency exchanges, and other companies that engage in the processing or transfer of money and/or other assets ("Financial Institutions"), including but not limited to those accounts listed on **Appendix D** hereto.

**IT IS FURTHER ORDERED** that Defendants shall preserve copies of all documents, including electronically stored information, in their possession, custody, or control relating to any importations, distributions, or sales of Publishers' Copyrighted Works, and all copies of the Publishers' Copyrighted Works and products displaying the Trademark Plaintiffs' Trademarks, and shall take all steps necessary to retrieve any such information or products that may have been deleted or disposed of before the entry of this Order.

**IT IS FURTHER ORDERED** that the Order Authorizing Alternate Service by Electronic Mail contained in the August 17, 2023 *Ex Parte* Order (ECF No. 14) and August 28, 2023 Modified *Ex Parte* Order (ECF No. 26) shall remain in effect.

**IT IS FURTHER ORDERED** that this Amended Preliminary Injunction shall no longer apply to any Defendant dismissed from this action.

**IT IS FURTHER ORDERED** that this Amended Preliminary Injunction replaces and supersedes the Preliminary Injunction issued on September 14, 2023 (ECF No. 34).

### EXPEDITED DISCOVERY ORDER

Sufficient cause having been shown, **IT IS HEREBY ORDERED** that:

1.      Within two (2) days of receiving actual notice of the Amended Preliminary Injunction, Defendants and any individual or entity providing services to Defendants in connection with activities referred to in the Amended Complaint (including but not limited to Online Marketplaces, National Distributors, Payment Processors, Financial Institutions, and Extra Space Storage, as referenced in the August 28, 2023 Modified *Ex Parte* Order) shall provide to Plaintiffs' counsel, via email to publisher.lawsuit@oandzlaw.com, written disclosure of the following information:

a. All names, physical addresses, email addresses, Internet Protocol ("IP") addresses, and account numbers or similar identifiers ("Identification Information") associated with the Defendants or their accounts with the person or entity providing discovery;

b. Identification Information for any other online storefronts, buyback portal accounts, or other accounts associated with or related to the accounts identified pursuant to paragraph 1(a) immediately above; and

c. Identification Information for the Defendants' Accounts, together with the current balance of each such account.

2.   Plaintiffs may immediately issue expedited discovery requests to the Defendants and/or seek via subpoena from relevant non-parties who shall provide within no more than seven (7) days of service of the requests or subpoenas, information regarding the following:

a. Defendants' inventory of the Publishers' Copyrighted Works, including the relevant title, International Standard Book Number, and the location of such inventory;

b. Defendants' sales of the Publishers' Copyrighted Works from August 17, 2020 to the present;

c. Defendants' activity related to the importing or exporting of the Publishers' Copyrighted Works from August 17, 2020 to the present; and

d. Account statements for the Defendants from August 17, 2020 to the present.

3.   Plaintiffs may immediately issue expedited discovery requests and/or subpoenas seeking the inspection of the Publishers' Copyrighted Works held in inventory by a Defendant or by a non-party on behalf of or in association with a Defendant. Plaintiffs and Defendants and, if

applicable, any non-parties, shall work cooperatively to coordinate the inspection of the

Publishers' Copyrighted Works withing five (5) business days of Plaintiffs' request.

**SO ORDERED** this the ⁹ᵗʰ day of November 2023 at ___4¹⁵___ a.m./p.m.

_____

Paul A. Crotty
UNITED STATES DISTRICT JUDGE

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Bright Futures: Guidelines for Health Supervision of Infants, Children, and Adolescents, 4th Edition | American Academy of Pediatrics | TX0008664184 |
| Textbook of Neonatal Resuscitation 8th ed | American Academy of Pediatrics | TX0009042943 |
| Advanced Cardiovascular Life Support Provider Manual | American Heart Association, Inc. | TX0008908126 |
| Basic Life Support Provider Manual | American Heart Association, Inc. | TX0008908152 |
| Desk Reference to the Diagnostic Criteria from DSM-5 | American Psychiatric Association | TX0007830969 |
| Desk Reference to the Diagnostic Criteria from DSM-5-TR | American Psychiatric Association | TX0009137633 |
| Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition | American Psychiatric Association | TXu001847542 |
| Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision (DSM-5-TR) | American Psychiatric Association | TX0009108279 |
| The Pocket Guide to the DSM-5 Diagnostic Exam | American Psychiatric Association | TX0007828490 |
| The Pocket Guide to the DSM-5-TR Diagnostic Exam | American Psychiatric Association | TX0009145777 |
| Publication Manual, 7th | American Psychological Association, Inc. | TX0008796505 |
| Criminal Justice in Action: The Core, 9th | Cengage Learning, Inc. | TX0008377398 |
| Eliciting Sounds: Techniques and Strategies for Clinicians, 2nd | Cengage Learning, Inc. | TX0006568417 |
| Fundamentals of Case Management Practice, 5th | Cengage Learning, Inc. | TX0008010680 |
| Learning and Behavior, 7th | Cengage Learning, Inc. | TX0007690271 |
| Mathematics for Plumbers and Pipefitters, 8th | Cengage Learning, Inc. | TX0007629574 |
| Principles of Macroeconomics, 9th | Cengage Learning, Inc. | TX0008935097 |
| Principles of Microeconomics, 9th | Cengage Learning, Inc. | TX0008988436 |
| Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics, 8th | Cengage Learning, Inc. | TX0008432608 |
| The Essentials of Statistics: A Tool for Social Research, 4th | Cengage Learning, Inc. | TX0008048909 |
| The Princeiples of Learning and Behavior, 7th | Cengage Learning, Inc. | TX0007819802 |
| Theory-Based Treatment Planning for Marriage and Family Therapists | Cengage Learning, Inc. | TX0005663929 |
| Advanced Health Assessment & Clinical Diagnosis in Primary Care, 6th | Elsevier Inc. | TX0007511204 |
| Advanced Health Assessment and Clinical Diagnosis in Primary Care, 7th | Elsevier Inc. | TX0007511204 |
| Anatomy Trains, 4th | Elsevier Inc. | TX0009034772 |
| Mosby's Exam Review for Computed Tomography, 3rd | Elsevier Inc. | TX0008565510 |
| Mosby's Pocket Guide to Fetal Monitoring A Multidisciplinary Approach, 9th | Elsevier Inc. | TX0009128872 |
| Physical Examination and Health Assessment, 8th | Elsevier Inc. | TX0008149272 |
| Pocket Companion for Physical Examination and Health Assessment, 8th | Elsevier Inc. | TX0008133847 |
| Policy and Politics in Nursing and Health Care, 8th | Elsevier Inc. | TX0007760963 |
| Rapid Review Pathology, 5th | Elsevier Inc. | TX0007732939 |
| Sheehy's Manual of Emergency Care, 7th | Elsevier Inc. | TX0007578503 |
| Sheehy's Manual of Emergency Care, 8th | Elsevier Inc. | TX0007578503 |

## APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Teaching in Nursing, 6th | Elsevier Inc. | TX0008838277 |
| Varcarolis' Foundations of Psychiatric-Mental Health Nursing, 9th | Elsevier Inc. | TX0007797007 |
| Clinician's Thesaurus, 8th Edition: The Guide to Conducting Interviews and Writing Psychological Reports | Guilford Publications, Inc. | TX0008771172 |
| Cognitive Behavior Therapy, Third Edition: Basics and Beyond | Guilford Publications, Inc. | TX0008908026 |
| DBT Skills Manual for Adolescents | Guilford Publications, Inc. | TX0008078396 |
| DBT Skills Training Manual, Second Edition | Guilford Publications, Inc. | TX0007987639 |
| Internal Family Systems Therapy, Second Edition | Guilford Publications, Inc. | TX0008818959 |
| Mind Over Mood, Second Edition: Change How You Feel by Changing the Way You Think | Guilford Publications, Inc. | TX0008194179 |
| Motivational Interviewing in Health Care: Helping Patients Change Behavior | Guilford Publications, Inc. | TX0006960987 |
| Motivational Interviewing, Third Edition: Helping People Change | Guilford Publications, Inc. | TX0007650111 |
| Dave Grohl The Storyteller: Tales of Life and Music | HarperCollins Publishers LLC | TX0009150169 |
| The Subtle Art of Not Giving a F*ck | HarperCollins Publishers LLC | TX0008329523 |
| Architectural Detailing[: Function, Constructibility, Aesthetics], 3rd Edition | John Wiley and Sons, Inc. | TX0008251620 |
| AWS Certified Solutions Architect Study Guide: Associate SAA-CO2 Exam, 3rd Edition | John Wiley and Sons, Inc. | TX0008750551 |
| Building Codes Illustrated: A Guide to Understanding the 2021 International Building Code, 7th Edition | John Wiley and Sons, Inc. | TX0008201560 |
| Building Construction Illustrated, 6th Edition | John Wiley and Sons, Inc. | TX0007882692 |
| Clinical Interviewing 6th Edition | John Wiley and Sons, Inc. | TX0008363774 |
| Counseling and Psychotherapy Theories in Context and Practice, 3rd Edition | John Wiley and Sons, Inc. | TX0007506562 |
| Counseling the Culturally Diverse[: Theory and Practice], 7th Edition | John Wiley and Sons, Inc. | TX0008208413 |
| Counseling the Culturally Diverse[: Theory and Practice], 8th Edition | John Wiley and Sons, Inc. | TX0008208413 |
| Counseling the Culturally Diverse[: Theory and Practice], 9th Edition | John Wiley and Sons, Inc. | TX0008208413 |
| Health Care Information Systems[: A Practical Approach for Health Care Management], 4th Edition | John Wiley and Sons, Inc. | TX0007762450 |
| Health Care Information Systems[: A Practical Approach for Health Care Management], 5th Edition | John Wiley and Sons, Inc. | TX0007762450 |
| Materials Science and Engineering: An Introduction, 9th Edition | John Wiley and Sons, Inc. | TX0007824600 |
| Organic Chemistry As a Second Language: Second Semester Topics, 5th Edition | John Wiley and Sons, Inc. | TX0008220650 |
| Organic Chemistry as a Second Language[: First Semester Topics], 5th Edition | John Wiley and Sons, Inc. | TX0008292799 |

## APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Reframing Organizations[: Artistry, Choice, and Leadership], 7th Edition | John Wiley and Sons, Inc. | TX0008439041 |
| Storytelling with Data: A Data Visualization Guide for Business Professionals | John Wiley and Sons, Inc. | TX0008188021 |
| The Addiction Progress Notes Planner, 6th Edition | John Wiley and Sons, Inc. | TX0007993863 |
| The Architect's Studio Companion: Rules of Thumb for Preliminary Design, 6th Edition | John Wiley and Sons, Inc. | TX0008546701 TX0008378891 |
| The Business of Venture Capital[: The Art of Raising a Fund, Structuring Investments, Portfolio Management, and Exits], 3rd Edition | John Wiley and Sons, Inc. | TX0007952884 |
| The Complete Adult Psychotherapy Treatment Planner, 6th Edition | John Wiley and Sons, Inc. | TX0007849583 |
| Venture Deals: Be Smarter Than Your Lawyer and Venture Capitalist, 4th Edition | John Wiley and Sons, Inc. | TX0008960768 |
| Brannigan's Building Construction for the Fire Service, 6th | Jones & Bartlett Learning, LLC | TX0008865905 |
| Curriculum Development in Nursing Education, 4th | Jones & Bartlett Learning, LLC | TX0008736044 |
| Delivering Health Care in America, 8th | Jones & Bartlett Learning, LLC | TX0009310647 |
| Emergency Care and Transportation of the Sick and Injured Student Workbook, 12th | Jones & Bartlett Learning, LLC | TX0009220778 |
| Essentials of the U.S. Health Care System, 6th | Jones & Bartlett Learning, LLC | TX0009251732 |
| Financial Management for Nurse Managers, 5th | Jones & Bartlett Learning, LLC | TX0009226342 |
| Forensic Nursing, 2nd A Handbook for Practice | Jones & Bartlett Learning, LLC | TX0007458917 |
| Gynecologic Health Care: With an Introduction to Prenatal and Postpartum Care, 4th | Jones & Bartlett Learning, LLC | TX0008966825 |
| Milstead's Health Policy and Politics, 7th | Jones & Bartlett Learning, LLC | TX0009130252 |
| Novick & Morrow's Public Health Administration: Principles for Population-Based Management, 4th | Jones & Bartlett Learning, LLC | TX0009310638 |
| Nurse as Educator: Principles of Teaching and Learning for Nursing Practice, 6th | Jones & Bartlett Learning, LLC | TX0009176679 |
| Nurse Practitioner's Business Practice and Legal Guide, 7th | Jones & Bartlett Learning, LLC | TX0009097888 |
| Nursing Informatics and the Foundation of Knowledge, 5th | Jones & Bartlett Learning, LLC | TX0009307106 |
| Philosophies and Theories for Advanced Nursing Practice, 4th | Jones & Bartlett Learning, LLC | TX0009130258 |
| Policy and Politics for Nurses and Other Health Professionals: Advocacy and Action, 3rd | Jones & Bartlett Learning, LLC | TX0008736487 |
| Role Development for the Nurse Practitioner, 3rd | Jones & Bartlett Learning, LLC | TX0009145479 |
| Statistics for Nursing: A Practical Approach, 3rd | Jones & Bartlett Learning, LLC | TX0008745349 |
| Sultz & Young's Health Care USA: Understanding Its Organization and Delivery, 9th | Jones & Bartlett Learning, LLC | TX0008411378 |
| The Doctor of Nursing Practice Project: A Framework for Success, 3rd | Jones & Bartlett Learning, LLC | TX0008746646 |

## APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| The Doctor of Nursing Practice: A Guidebook for Role Development and Professional Issues, 5th | Jones & Bartlett Learning, LLC | TX0009115783 |
| Theory and Research for Academic Nurse Educators: Application to Practice: Application to Practice, 1st | Jones & Bartlett Learning, LLC | TX0007277750 |
| Jesus and John Wayne: How White Evangelicals Corrupted a Faith and Fractured a Nation | Liveright Publishing Corporation | TX0009028846 |
| Developing Person Through the Life Span, 11th | Macmillan Learning | TX0009002996 |
| Psychology, 13th | Macmillan Learning | TX0009054292 |
| Biomedical Ethics, 7th | McGraw Hill LLC | TX0006238860 |
| Construction Planning, Equipment, and Methods, 9th | McGraw Hill LLC | TX0008561238 |
| Intimate Relationships, 8th | McGraw Hill LLC | TX0008730045 |
| Managerial Economics (The McGraw-Hill Economics Series), 12th | McGraw Hill LLC | TX0008803609 |
| Option Volatility & Pricing, 2nd | McGraw Hill LLC | TX0007996421 |
| Shigley's Mechanical Engineering Design, 10th | McGraw Hill LLC | TX0007920259 |
| The Handbook of Loan Syndications and Trading, 2nd | McGraw Hill LLC | TX0006436903 |
| Eloquent JavaScript, 3rd Edition: A Modern Introduction to Programming | No Starch Press, Inc. | TX0009310210 |
| Open Circuits: The Inner Beauty of Electronic Components | No Starch Press, Inc. | TX0009312575 |
| Python Crash Course, 3rd Edition: A Hands-On, Project Based Introduction to Programming | No Starch Press, Inc. | TX0009311057 |
| 50 Strategies for Teaching English Language Learners, 6th | Pearson Education, Inc. | TX0008770508 |
| A Framework for Marketing Management, 6th | Pearson Education, Inc. | TX0008123806 |
| Anatomy and Physiology Coloring Workbook: A Complete Study Guide, 12th | Pearson Education, Inc. | TX0008476224 |
| Chemical Process Equipment Design, 1st | Pearson Education, Inc. | TX0008520629 |
| Chemistry the Central Science, 14th | Pearson Education, Inc. | TX0008458230 |
| Construction Planning and Scheduling, 4th | Pearson Education, Inc. | TX0007488334 |
| Contemporary Logistics, 12th | Pearson Education, Inc. | TX0007884074 |
| Domain-Driven Design: Tackling Complexity in the Heart of Software | Pearson Education, Inc. | TX0005856342 |
| Ethical, Legal, and Professional Issues in Counseling (The Merrill Counseling), 6th | Pearson Education, Inc. | TX0008790635 |
| Family Therapy, 10th | Pearson Education, Inc. | TX0007573188 |
| Family Therapy: Concepts and Methods, 11th | Pearson Education, Inc. | TX0008242375 |
| Handbook of Informatics for Nurses and Healthcare Professionals, 6th | Pearson Education, Inc. | TX0008732121 |
| How English Works: A Linguistic Introduction, 3rd | Pearson Education, Inc. | TX0007334043 |
| John E. Freund's Mathematical Statistics with Applications, 8th | Pearson Education, Inc. | TX0007658363 |
| Lecture-Tutorials: For Introductory Astronomy, 3/E | Pearson Education, Inc. | TX0007651919 |
| Lecture-Tutorials: For Introductory Astronomy, 4th | Pearson Education, Inc. | TX0007651919 |
| Market-Based Management, 6th | Pearson Education, Inc. | TX0007513422 |

## APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Marketing Management, 15th (Misc. A 1 offs) | Pearson Education, Inc. | TX0008144794 |
| Mastering the National Counselor Examination and the Counsel Preparation Comprehensive Examination, 3rd | Pearson Education, Inc. | TX0007893801 |
| Patternmaking for Fashion Design, 5th | Pearson Education, Inc. | TX0007164368 |
| Social Psychology, 9th | Pearson Education, Inc. | TX0008126280 |
| Statistical Methods for the Social Sciences, 5th | Pearson Education, Inc. | TX0008538328 |
| Structural Analysis, 10th | Pearson Education, Inc. | TX0008734403 |
| Supply Chain Management, 7th | Pearson Education, Inc. | TX0008571575 |
| The Essentials of Family Therapy, 6th | Pearson Education, Inc. | TX0007691293 |
| The Essentials of Family Therapy, 7th | Pearson Education, Inc. | TX0008787731 |
| The Pragmatic Programmer: Your Journey to Mastery, 20th Anniversary Edition, 2E | Pearson Education, Inc. | TX0005086790 |
| Understanding Financial Statements, 11th | Pearson Education, Inc. | TX0008023145 |
| Between Two Kingdoms A Memoir of a Life Interrupted | Penguin Random House LLC | TX0009165754 |
| FAIR PLAY: A Game-Changing Solution for When You Have Too Much to Do (and More Life to Live) | Penguin Random House LLC | TX0008825906 |
| PAIN FREE A Revolutionary Method for Stopping Chronic Pain, Revised and Updated Second Edition | Penguin Random House LLC | TX0009146931 |
| Psilocybin Mushrooms of the World: an identificatoin guide | Penguin Random House LLC | TX0004470978 |
| The Anthropecene Reviewed: Essays on a Human-Centered Planet | Penguin Random House LLC | TX0009224850 |
| The Ethical Slut,The Practical Guide to Polyamory, Open Relationships and Other Freedoms in Sex and Love, 3rd Edition | Penguin Random House LLC | TX0008547077 |
| Come as You Are | Simon & Schuster, Inc. | TX0008017942 |
| It Ends with Us | Simon & Schuster, Inc. | TX0008345814 |
| Maybe Not | Simon & Schuster, Inc. | TX0008961241 |
| Maybe Now | Simon & Schuster, Inc. | TX0008962066 |
| Maybe Someday | Simon & Schuster, Inc. | TX0007875282 |
| November 9 | Simon & Schuster, Inc. | TX0008961237 |
| Hooked | Sourcebooks, LLC | TX0009252478 |
| Evaluation and Testing in Nursing Education, 5e | Springer Publishing Company, LLC | TX0008344278 |
| Evaluation and Testing in Nursing Education, 6th | Springer Publishing Company, LLC | TX0008855627 |
| Functional and Behavioral Assessment, Diagnosis, and Treatment, 3rd | Springer Publishing Company, LLC | TX0008452965 |
| Jonas and Kovner's Health Care Delivery in the United States, 12th | Springer Publishing Company, LLC | TX0008706654 |
| Jonas and Kovner's Health Care Delivery in the United States, 13th | Springer Publishing Company, LLC | TX0009266382 |
| PMHNP-BC Certification Practice Q&A | Springer Publishing Company, LLC | TX0009158545 |
| Population-Based Nursing: Concepts and Competencies for Advanced Practice, 3rd | Springer Publishing Company, LLC | TX0008792661 |

## APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Project Management for the Advanced Practice Nurse, 2nd | Springer Publishing Company, LLC | TXu002178396 |
| Social Work Licensing Clinical Exam Guide, 3rd Edition | Springer Publishing Company, LLC | TX0008927482 |
| Transformational Leadership in Nursing, 3rd | Springer Publishing Company, LLC | TX0008913491 |
| Behavior Modification: What It Is and How to Do it, 11th Edition | Taylor & Francis Group LLC | TX0007929925 |
| Case Studies on Diversity and Social Justice Education, Second Edition | Taylor & Francis Group LLC | TX0008573426 |
| Effective Police Supervision, 9e | Taylor & Francis Group LLC | TX0007882307 |
| Encyclopedia of Counseling, 4th | Taylor & Francis Group LLC | TX0006929019 |
| Ethics for Behavior Analysts, 4e | Taylor & Francis Group LLC | TX0008290064 |
| Practical Guide to Clinical Data Management, Third Edition | Taylor & Francis Group LLC | TX0007473585 |
| School-Community Relations, 5e | Taylor & Francis Group LLC | TX0007681449 |
| Single Case Research Methodolgy, 3rd | Taylor & Francis Group LLC | TX0008576934 |
| Teaching Community:a pedagogy of hope | Taylor & Francis Group LLC | TX0005836485 |
| Teaching to Transgress: Education as the Practice of Freedom | Taylor & Francis Group LLC | TX0003937761 |
| The Practice of Emotionally Focused Couple Therapy, 3e | Taylor & Francis Group LLC | TX0006069143 |
| Doing Life with Your Adult Children | The Zondervan Corporation LLC | TX0008736483 |
| The Case for Christ | The Zondervan Corporation LLC | TX0008327593 |
| A New Approach to Sight Singing, 6th | W.W. Norton & Company, Inc. | TX0007367492 |
| Essential Cell Biology, 5th | W.W. Norton & Company, Inc. | TX0007996856 |
| The Immune System, 5th | W.W. Norton & Company, Inc. | TX0007286624 |
| They Say / I Say: The Moves That Matter in Academic Writing Fourth Edition | W.W. Norton & Company, Inc. | TX0008791854 |
| They Say / I Say: The Moves That Matter in Academic Writing, 5th | W.W. Norton & Company, Inc. | TX0008791854 |
| They Say / I Say: The Moves That Matter in Academic Writing, with Readings, 5th | W.W. Norton & Company, Inc. | TX0008791865 |
| We The People: An Introduction to American Politics, 13th | W.W. Norton & Company, Inc. | TX0009027190 |
| We The People: An Introduction to American Politics, 14th | W.W. Norton & Company, Inc. | TX0009027190 |
| A Practical Guide to Botulinum Toxin Procedures, 1e | Wolters Kluwer Health, Inc. | TX0007749946 |
| ACSM's Guidelines for Exercise Testng and Prescription, 11th | Wolters Kluwer Health, Inc. | TX0008411922 |
| Bates' Guide to Physical Examination and History Taking, 13th | Wolters Kluwer Health, Inc. | TX0009295633 |
| Bates' Pocket Guide to Physical Examination and History Taking, 9e | Wolters Kluwer Health, Inc. | TX0008939376 |
| Certified Nurse Educator Review Book: The Official NLN Guide to the CNE Exam, 2e | Wolters Kluwer Health, Inc. | TX0008890096 |

## APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Essentials of Nursing Research: Appraising Evidence for Nursing Practice, 10e | Wolters Kluwer Health, Inc. | TX0009205569 |
| Evidence-Based Practice in Nursing & Healthcare, 5e | Wolters Kluwer Health, Inc. | TX0009280691 |
| Evidence-Based Practice in Nursing & Healthcare: A Guide to Best Practice, 4e | Wolters Kluwer Health, Inc. | TX0008738166 |
| Kaplan & Sadock's Synopsis of Psychiatry, 12th | Wolters Kluwer Health, Inc. | TX0007957089 |
| Leadership Roles and Management Functions in Nursing: Theory and Application, 11e | Wolters Kluwer Health, Inc. | TX0009297545 |
| Pharmacotherapeutics for Advanced Practice: A Practical Approach, 5e | Wolters Kluwer Health, Inc. | TX0008433151 |
| SOAP for Family Medicine, 2e | Wolters Kluwer Health, Inc. | TX0008785554 |
| Surgical Recall, 9th | Wolters Kluwer Health, Inc. | TX0008557596 |
| The Only EKG Book You'll Ever Need, 10e | Wolters Kluwer Health, Inc. | TX0009207824 |
| The Psychiatric Interview, 4e | Wolters Kluwer Health, Inc. | TX0008328111 |
| The Wills Eye Manual: Office and Emergency Room Diagnosis and Treatment of Eye Disease, 8e | Wolters Kluwer Health, Inc. | TX0008996812 |

# APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| American Psychiatric Association | American Psychiatric Association |
| American Psychiatric Association | American Psychiatric Association Publishing |
| American Psychiatric Association | American Psychiatric Press, Inc |
| American Psychiatric Association | American Psychiatric Publishing |
| American Psychological Association, Inc. | APA Books |
| American Psychological Association, Inc. | APA Journals |
| American Psychological Association, Inc. | APA LifeTools |
| American Psychological Association, Inc. | APA Publication Manual |
| American Psychological Association, Inc. | APA Reference |
| American Psychological Association, Inc. | APA Style |
| American Psychological Association, Inc. | APA Videos |
| American Psychological Association, Inc. | Educational Publishing Foundation |
| American Psychological Association, Inc. | Magination Press |
| Cengage Learning, Inc. | Brooks Cole |
| Cengage Learning, Inc. | Cengage |
| Cengage Learning, Inc. | Cengage Learning |
| Cengage Learning, Inc. | Course Technology |
| Cengage Learning, Inc. | Delmar |
| Cengage Learning, Inc. | Gale |
| Cengage Learning, Inc. | Heinle |
| Cengage Learning, Inc. | Milady |
| Cengage Learning, Inc. | National Geographic Learning |
| Cengage Learning, Inc. | South-Western Educational Publishing |
| Cengage Learning, Inc. | Wadsworth |
| Elsevier Inc. | Academic Cell |
| Elsevier Inc. | Academic Press |
| Elsevier Inc. | Amirsys |
| Elsevier Inc. | Butterworth Heinemann |
| Elsevier Inc. | Digital Press |
| Elsevier Inc. | Elsevier |
| Elsevier Inc. | Gulf Professional Publishing |
| Elsevier Inc. | Hanley & Belfus |
| Elsevier Inc. | Knovel |
| Elsevier Inc. | Made Simple Books |
| Elsevier Inc. | Medicine Publishing |
| Elsevier Inc. | Morgan Kaufmann Publishers |
| Elsevier Inc. | Mosby |
| Elsevier Inc. | Newnes |
| Elsevier Inc. | North Holland |
| Elsevier Inc. | Saunders |
| Elsevier Inc. | Urban & Fischer |
| Elsevier Inc. | William Andrew |
| Elsevier Inc. | Woodhead Publishing |
| Guilford Publications, Inc. | The Guilford Press |

# APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|-----------|---------|
| HarperCollins Publishers LLC | Allida |
| HarperCollins Publishers LLC | Amistad |
| HarperCollins Publishers LLC | Amistad For Young Readers |
| HarperCollins Publishers LLC | Applesauce Press |
| HarperCollins Publishers LLC | Avon |
| HarperCollins Publishers LLC | Balzer + Bray |
| HarperCollins Publishers LLC | Blink |
| HarperCollins Publishers LLC | Broadside |
| HarperCollins Publishers LLC | Caedmon |
| HarperCollins Publishers LLC | Canary Street Press |
| HarperCollins Publishers LLC | Carina Press |
| HarperCollins Publishers LLC | Cider Mill Press |
| HarperCollins Publishers LLC | Clarion |
| HarperCollins Publishers LLC | Collins |
| HarperCollins Publishers LLC | Dey Street |
| HarperCollins Publishers LLC | Ecco |
| HarperCollins Publishers LLC | Editorial CLIE |
| HarperCollins Publishers LLC | Emanate Books |
| HarperCollins Publishers LLC | Graydon House |
| HarperCollins Publishers LLC | Greenwillow Books |
| HarperCollins Publishers LLC | Grupo Nelson |
| HarperCollins Publishers LLC | Hanover Square Press |
| HarperCollins Publishers LLC | Harlequin Desire |
| HarperCollins Publishers LLC | Harlequin Heartwarming |
| HarperCollins Publishers LLC | Harlequin Historical |
| HarperCollins Publishers LLC | Harlequin Intrigue |
| HarperCollins Publishers LLC | Harlequin Medical Romance |
| HarperCollins Publishers LLC | Harlequin Presents |
| HarperCollins Publishers LLC | Harlequin Romance |
| HarperCollins Publishers LLC | Harlequin Romantic Suspense |
| HarperCollins Publishers LLC | Harlequin Special Edition |
| HarperCollins Publishers LLC | Harlequin Special Releases |
| HarperCollins Publishers LLC | Harlequin Teen |
| HarperCollins Publishers LLC | Harper |
| HarperCollins Publishers LLC | Harper Alley |
| HarperCollins Publishers LLC | Harper Audio |
| HarperCollins Publishers LLC | Harper Avenue |
| HarperCollins Publishers LLC | Harper Business |
| HarperCollins Publishers LLC | Harper Celebrate |
| HarperCollins Publishers LLC | Harper Christian Resources |
| HarperCollins Publishers LLC | Harper Festival |
| HarperCollins Publishers LLC | Harper Horizon |
| HarperCollins Publishers LLC | Harper Muse |
| HarperCollins Publishers LLC | Harper Perennial |

# APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| HarperCollins Publishers LLC | Harper Select |
| HarperCollins Publishers LLC | Harper Trophy Canada |
| HarperCollins Publishers LLC | Harper Voyager |
| HarperCollins Publishers LLC | Harper Wave |
| HarperCollins Publishers LLC | HarperCollins Español |
| HarperCollins Publishers LLC | HarperCollins Leadership |
| HarperCollins Publishers LLC | HarperCollins Publishers |
| HarperCollins Publishers LLC | HarperOne |
| HarperCollins Publishers LLC | HarperTeen |
| HarperCollins Publishers LLC | HarperVia |
| HarperCollins Publishers LLC | Harvest |
| HarperCollins Publishers LLC | Heartdrum |
| HarperCollins Publishers LLC | HQN Books |
| HarperCollins Publishers LLC | Inkyard Press |
| HarperCollins Publishers LLC | Katherine Tegen Books |
| HarperCollins Publishers LLC | Love Inspired |
| HarperCollins Publishers LLC | Love Inspired Special Releases |
| HarperCollins Publishers LLC | Love Inspired Suspense |
| HarperCollins Publishers LLC | Magnolia Publications |
| HarperCollins Publishers LLC | Mariner Books |
| HarperCollins Publishers LLC | Martin Luther King Jr. Library |
| HarperCollins Publishers LLC | MIRA Books |
| HarperCollins Publishers LLC | Nelson Books |
| HarperCollins Publishers LLC | Park Row Books |
| HarperCollins Publishers LLC | Patrick Crean Editions |
| HarperCollins Publishers LLC | Quill Tree Books |
| HarperCollins Publishers LLC | Silhouette Books |
| HarperCollins Publishers LLC | Thomas Nelson |
| HarperCollins Publishers LLC | Tommy Nelson |
| HarperCollins Publishers LLC | Versify |
| HarperCollins Publishers LLC | Vida |
| HarperCollins Publishers LLC | W Publishing Group |
| HarperCollins Publishers LLC | Walden Pond Press |
| HarperCollins Publishers LLC | Westbow Press |
| HarperCollins Publishers LLC | William Morrow |
| HarperCollins Publishers LLC | Zonderkidz |
| HarperCollins Publishers LLC | Zondervan |
| HarperCollins Publishers LLC | Zondervan Academic |
| HarperCollins Publishers LLC | Zondervan Books |
| HarperCollins Publishers LLC | Zondervan Reflective |
| John Wiley and Sons, Inc. | ATYPON |
| John Wiley and Sons, Inc. | Dummies |
| John Wiley and Sons, Inc. | Five Behaviors of a Cohesive Team |
| John Wiley and Sons, Inc. | For Dummies |

# APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| John Wiley and Sons, Inc. | HINDAWI |
| John Wiley and Sons, Inc. | JK Lasser |
| John Wiley and Sons, Inc. | Jossey-Bass |
| John Wiley and Sons, Inc. | SYBEX |
| John Wiley and Sons, Inc. | TECH TODAY |
| John Wiley and Sons, Inc. | The Leadership Challenge |
| John Wiley and Sons, Inc. | Wiley-IEEE Press |
| John Wiley and Sons, Inc. | WROX |
| John Wiley and Sons, Inc. | WROX & Design |
| John Wiley and Sons, Inc. | WROX PROGRAMMER TO PROGRAMMER |
| John Wiley and Sons, Inc. | ZYANTE |
| John Wiley and Sons, Inc. | ZYBOOKS |
| Macmillan Learning | Bedford, Freeman & Worth High School Publishers |
| Macmillan Learning | Bedford/St. Martin's |
| Macmillan Learning | BFW |
| Macmillan Learning | BFW High School Publishers |
| Macmillan Learning | Freeman |
| Macmillan Learning | Macmillan Learning |
| Macmillan Learning | W.H. Freeman & Company |
| Macmillan Learning | Worth |
| Macmillan Learning | Worth Publishers |
| McGraw Hill LLC | Irwin |
| McGraw Hill LLC | Lange |
| McGraw Hill LLC | McGraw Hill |
| McGraw Hill LLC | McGraw-Hill |
| McGraw Hill LLC | McGraw-Hill Education |
| McGraw Hill LLC | McGraw-Hill Higher Education |
| McGraw Hill LLC | McGraw-Hill Professional |
| McGraw Hill LLC | McGraw-Hill Ryerson |
| McGraw Hill LLC | McGraw-Hill/Appleton & Lange |
| McGraw Hill LLC | McGraw-Hill/Contemporary |
| McGraw Hill LLC | McGraw-Hill/Dushkin |
| McGraw Hill LLC | McGraw-Hill/Irwin |
| McGraw Hill LLC | NTC/Contemporary |
| McGraw Hill LLC | Osborne |
| McGraw Hill LLC | Schaum's |
| Pearson Education, Inc. | Addison Wesley |
| Pearson Education, Inc. | Adobe Press |
| Pearson Education, Inc. | Allyn & Bacon |
| Pearson Education, Inc. | Benjamin Cummings |
| Pearson Education, Inc. | Big Nerd Ranch Guides |
| Pearson Education, Inc. | Brady |
| Pearson Education, Inc. | Cisco Press |
| Pearson Education, Inc. | Edexcel |

# APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
| --- | --- |
| Pearson Education, Inc. | Financial Times Press/FT Press |
| Pearson Education, Inc. | IBM Press |
| Pearson Education, Inc. | Longman |
| Pearson Education, Inc. | Microsoft Press |
| Pearson Education, Inc. | New Riders Press |
| Pearson Education, Inc. | Peachpit Press |
| Pearson Education, Inc. | Pearson |
| Pearson Education, Inc. | Pearson Education |
| Pearson Education, Inc. | Que Publishing |
| Pearson Education, Inc. | Sams Publishing |
| Pearson Education, Inc. | VMware Press |
| Penguin Random House LLC | Alfred A. Knopf |
| Penguin Random House LLC | Alfred A. Knopf Books for Young Readers |
| Penguin Random House LLC | Alibi |
| Penguin Random House LLC | Alpha |
| Penguin Random House LLC | Amphoto Books |
| Penguin Random House LLC | Anchor Books |
| Penguin Random House LLC | Appetite by Random House |
| Penguin Random House LLC | Avery |
| Penguin Random House LLC | Ballantine |
| Penguin Random House LLC | Bantam |
| Penguin Random House LLC | Berkley |
| Penguin Random House LLC | Broadway Books |
| Penguin Random House LLC | Clarkson Potter |
| Penguin Random House LLC | Convergent Books |
| Penguin Random House LLC | Crown Archetype |
| Penguin Random House LLC | Crown Books for Young Readers |
| Penguin Random House LLC | Crown Business |
| Penguin Random House LLC | Crown Forum |
| Penguin Random House LLC | Crown Trade |
| Penguin Random House LLC | Currency |
| Penguin Random House LLC | Del Rey |
| Penguin Random House LLC | Delacorte Press |
| Penguin Random House LLC | Dell |
| Penguin Random House LLC | Dial Books for Young Readers |
| Penguin Random House LLC | Dial Press |
| Penguin Random House LLC | DK |
| Penguin Random House LLC | Doubleday |
| Penguin Random House LLC | Dragonfly Books |
| Penguin Random House LLC | Dutton |
| Penguin Random House LLC | Everyman's Library |
| Penguin Random House LLC | Flamingo Books |
| Penguin Random House LLC | Frederick Warne |
| Penguin Random House LLC | Golden Books |

## APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Penguin Random House LLC | Grosset and Dunlap |
| Penguin Random House LLC | Harmony Books |
| Penguin Random House LLC | Hogarth |
| Penguin Random House LLC | Image Catholic Books |
| Penguin Random House LLC | Inklit |
| Penguin Random House LLC | Intermix |
| Penguin Random House LLC | Jove |
| Penguin Random House LLC | Kokila |
| Penguin Random House LLC | Laurel Leaf Books |
| Penguin Random House LLC | Loveswept |
| Penguin Random House LLC | Modern Library |
| Penguin Random House LLC | Nan A. Talese |
| Penguin Random House LLC | Nancy Paulson Books |
| Penguin Random House LLC | New American Library |
| Penguin Random House LLC | Now I'm Reading! |
| Penguin Random House LLC | One World |
| Penguin Random House LLC | Pam Krauss Books |
| Penguin Random House LLC | Pamela Dorman |
| Penguin Random House LLC | Pantheon Books |
| Penguin Random House LLC | Penguin Books |
| Penguin Random House LLC | Penguin Classics |
| Penguin Random House LLC | Penguin Life |
| Penguin Random House LLC | Penguin Press |
| Penguin Random House LLC | Penguin Young Readers |
| Penguin Random House LLC | Philomel |
| Penguin Random House LLC | Plume |
| Penguin Random House LLC | Portfolio |
| Penguin Random House LLC | Potter Craft |
| Penguin Random House LLC | Potter Style |
| Penguin Random House LLC | Prentice Hall Press |
| Penguin Random House LLC | Price Stern Sloan |
| Penguin Random House LLC | Puffin |
| Penguin Random House LLC | Putnam |
| Penguin Random House LLC | Putnam's Books for Young Readers |
| Penguin Random House LLC | Random House |
| Penguin Random House LLC | Random House Books for Young Readers |
| Penguin Random House LLC | Random House Large Print |
| Penguin Random House LLC | Random House Puzzles and Games |
| Penguin Random House LLC | Random House Reference |
| Penguin Random House LLC | Razorbill |
| Penguin Random House LLC | Rise x Penguin Workshop |
| Penguin Random House LLC | Riverhead |
| Penguin Random House LLC | ROC |
| Penguin Random House LLC | Rodale |

## APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Penguin Random House LLC | Sasquatch Books |
| Penguin Random House LLC | Schocken Books |
| Penguin Random House LLC | Schwartz & Wade |
| Penguin Random House LLC | Sentinel |
| Penguin Random House LLC | Signal |
| Penguin Random House LLC | Signet |
| Penguin Random House LLC | Signet Eclipse |
| Penguin Random House LLC | Signet Select |
| Penguin Random House LLC | Spectra |
| Penguin Random House LLC | Sylvan Learning |
| Penguin Random House LLC | Tarcher Pedigree |
| Penguin Random House LLC | Ten Speed Press |
| Penguin Random House LLC | Three Rivers Press |
| Penguin Random House LLC | Tiny Reparations |
| Penguin Random House LLC | Underlined |
| Penguin Random House LLC | Viking |
| Penguin Random House LLC | Viking Children's |
| Penguin Random House LLC | Viking Studio |
| Penguin Random House LLC | Vintage Books |
| Penguin Random House LLC | Vintage Espanol |
| Penguin Random House LLC | WaterBrook Multnomah |
| Penguin Random House LLC | Watson-Guptill |
| Penguin Random House LLC | Wendy Lamb |
| Penguin Random House LLC | Yearling Books |
| Penguin Random House LLC | Zeitgeist |
| Simon & Schuster, Inc. | Adams Media |
| Simon & Schuster, Inc. | Aladdin |
| Simon & Schuster, Inc. | Atheneum |
| Simon & Schuster, Inc. | Atria |
| Simon & Schuster, Inc. | Avid Reader Press |
| Simon & Schuster, Inc. | Beach Lane Books |
| Simon & Schuster, Inc. | Denene Millner Books |
| Simon & Schuster, Inc. | Emily Bestler Books |
| Simon & Schuster, Inc. | Folger Shakespeare Library |
| Simon & Schuster, Inc. | Free Press |
| Simon & Schuster, Inc. | Gallery |
| Simon & Schuster, Inc. | Howard |
| Simon & Schuster, Inc. | Jeter Publishing |
| Simon & Schuster, Inc. | Little Simon |
| Simon & Schuster, Inc. | Margaret K. McElderry |
| Simon & Schuster, Inc. | One Signal |
| Simon & Schuster, Inc. | Paul Wiseman Books |
| Simon & Schuster, Inc. | Saga Press |
| Simon & Schuster, Inc. | Salaam Reads |

# APPENDIX B - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Simon & Schuster, Inc. | Scout Press |
| Simon & Schuster, Inc. | Scribner |
| Simon & Schuster, Inc. | Simon & Schuster |
| Simon & Schuster, Inc. | Simon & Schuster Books for Young Readers |
| Simon & Schuster, Inc. | Simon Element |
| Simon & Schuster, Inc. | Simon Spotlight |
| Simon & Schuster, Inc. | Threshold |
| Simon & Schuster, Inc. | Touchstone |
| Sourcebooks, LLC | Bloom books |
| Sourcebooks, LLC | Cumberland House |
| Sourcebooks, LLC | Dawn Publications Connection Children With Nature |
| Sourcebooks, LLC | duopress |
| Sourcebooks, LLC | Little Pickle Press |
| Sourcebooks, LLC | Poisoned Pen Press |
| Sourcebooks, LLC | put me in the story |
| Sourcebooks, LLC | sourcebooks |
| Sourcebooks, LLC | sourcebooks casablanca |
| Sourcebooks, LLC | sourcebooks explore |
| Sourcebooks, LLC | sourcebooks fire |
| Sourcebooks, LLC | sourcebooks jabberwocky |
| Sourcebooks, LLC | sourcebooks kids |
| Sourcebooks, LLC | sourcebooks landmark |
| Sourcebooks, LLC | sourcebooks wonderland |
| Sourcebooks, LLC | sourcebooks young readers |
| Sourcebooks, LLC | St |
| Springer Publishing Company, LLC | Demos Health |
| Springer Publishing Company, LLC | Demos Medical |
| Springer Publishing Company, LLC | Springer Publishing Company |
| Taylor & Francis Group LLC | CRC Press |
| Taylor & Francis Group LLC | Routledge |
| Taylor & Francis Group LLC | Taylor & Francis |
| W.W. Norton & Company, Inc. | Countryman Press |
| W.W. Norton & Company, Inc. | Liveright |
| W.W. Norton & Company, Inc. | Norton |
| W.W. Norton & Company, Inc. | Norton Professional Books |
| W.W. Norton & Company, Inc. | Norton Young Readers |
| Wolters Kluwer Health, Inc. | Lippincott Williams & Wilkins |
| Wolters Kluwer Health, Inc. | LWW |
| Wolters Kluwer Health, Inc. | Nurse Think |
| Wolters Kluwer Health, Inc. | ThePoint |
| Wolters Kluwer Health, Inc. | Wolters Kluwer |
| Wolters Kluwer Health, Inc. | Wolters Kluwer Health | Lippincott Williams & Wilkins |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| - Urban Studio - | zipperretail@gmail.com |
| -people's hat | peopleshat@gmail.com |
| 24x7 Book | inospirestore@gmail.com |
| 24x7 Book | peopleshat@gmail.com |
| AARAV EXPORT LLC | phouse10@yahoo.com |
| AAREXT LLC | phouse10@yahoo.com |
| AB02- Malika Store | gulmalikae@gmail.com |
| abbooks.shop | shoptshirtme@gmail.com |
| ABBY ENDRES | bhaveshexportllc@gmail.com |
| ABBY ENDRES | delawaredistributors@gmail.com |
| ABC Tracking | |
| ABC Tracking Pankaj | thenewbookstoreonamazon@gmail.com |
| Abhishek Katiyar | deepdcdd@gmail.com |
| Abhit Sharma | abhits997@gmail.com |
| Abhit Sharma | avnishkumar852@outlook.com |
| Abhit Sharma | bhunesh856@outlook.com |
| Abhit Sharma | harriskha53@gmail.com |
| Abhit Sharma | jagdish748@outlook.com |
| Abhit Sharma | jyotidimansharma@gmail.com |
| Abhit Sharma | navneet895@outlook.com |
| Abhit Sharma | praveenkumar748@hotmail.com |
| Abhit Sharma | radhey741@outlook.com |
| Abhit Sharma | ramsingh859@outlook.com |
| Abhit Sharma | rickllcccc@gmail.com |
| Abhit Sharma | sunilkumarthakur9099@gmail.com |
| Abhit Sharma | tomcruise814@yahoo.com |
| Adambooks | balbirbisht.1@gmail.com |
| AEROLINE FAST | maxonlinemarkets@gmail.com |
| Ajay Kumar | ajay725201@gmail.com |
| Akhand LLC | jyotisharma28930@gmail.com |
| Alex Davidson | deepdcdd@gmail.com |
| Alex Davidson | maxonlinemarkets@gmail.com |
| Alfred Homes | peopleshat@gmail.com |
| ALLIE SHUB | bestbuyerllcusa@gmail.com |
| ALLIE SHUB | bhaveshexportllc@gmail.com |
| ALLIE SHUB | delawaredistributors@gmail.com |
| Allstee Store | tuanh190396@gmail.com |
| ALLSTEESTOR | tuanh190396@gmail.com |
| Alltimeon | |
| Alpha Book$tore | peopleshat@gmail.com |
| AMAZON SHIPPERS | usaeditionbookstore@gmail.com |
| Amber Rose Boothe | paternbergtech@gmail.com |
| Amber Rose Boothe | willianfeatherwillianfeather@gmail.com |

## APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Amber Supplements Co. | willianfeatherwillianfeather@gmail.com |
| Amit | cating.labs@hotmail.com |
| Amit chantyal | cating.labs@hotmail.com |
| Ammar Perwez | ammar.perwez1@gmail.com |
| Amreek Singh Brar | meekstore2022@gmail.com |
| Andrea Clemente Simon | jennammub@gmail.com |
| Andrea Clemente Simon | requesttrt@gmail.com |
| ANDREW M | paternbergtech@gmail.com |
| Anil Anil | anil07john@gmail.com |
| Anil Anil | carolyn.b32@yahoo.com |
| Anil Anil | christensenb38@yahoo.com |
| Anil Anil | dannymartha23@gmail.com |
| Anil Anil | debbie.rowden@yahoo.com |
| Anil Anil | derin1162@yahoo.com |
| Anil Anil | jimmyneon0@gmail.com |
| Anil Anil | joseph.bines@yahoo.com |
| Anil Anil | jroxyjhon@gmail.com |
| Anil Anil | malnaanah316@gmail.com |
| Anil Anil | martin.matt10@yahoo.com |
| Anil Anil | mikejackson145@yahoo.com |
| Anil Anil | nick2566@yahoo.com |
| Anil Anil | ninaw15@yahoo.com |
| Anil Anil | reedermysti@gmail.com |
| Anil Anil | santos.natalie72@yahoo.com |
| Anil Anil | sarakannad24@gmail.com |
| Anil Kumar | kamaldeep.8686@gmail.com |
| Anil Kumar | paternbergtech@gmail.com |
| Anil Kumar | reportupdatebooks@gmail.com |
| Anil Kumar | reportupdatesbooks@gmail.com |
| Anindita Mahanta | aninditaamahanta@gmail.com |
| Anindita Mahanta | mdmosabbirkhan@outlook.com |
| Anindita Mahanta | aninditaamahanta@gmail.com |
| ANK -EXIM LLC | ankeximllc@gmail.com |
| Ank Exim LLC | ankeximllc@gmail.com |
| Ank Exim LLC | postman@lucria.co.uk |
| Ankit Sharma | |
| Ankush Sharma | alex.hales8480@yahoo.com |
| Ankush Sharma | ankeximllc@gmail.com |
| Ankush Sharma | ankur101022garg@gmail.com |
| Ankush Sharma | bablikumari4261@outlook.com |
| Ankush Sharma | babysharma85521@outlook.com |
| Ankush Sharma | bhooradone210@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Ankush Sharma | bhooragumthalkadone@gmail.com |
| Ankush Sharma | checkorders334@gmail.com |
| Ankush Sharma | cmichale8150@yahoo.com |
| Ankush Sharma | CristoferThomas74@outlook.com |
| Ankush Sharma | davidwarner239@yahoo.com |
| Ankush Sharma | diwakarji95@yahoo.com |
| Ankush Sharma | dwarner93897@yahoo.com |
| Ankush Sharma | freedy.gomes.003@gmail.com |
| Ankush Sharma | hobbs.shane.121@gmail.com |
| Ankush Sharma | jack.adam.0109@gmail.com |
| Ankush Sharma | jamesbond5241@yahoo.com |
| Ankush Sharma | jasonroy3294@yahoo.com |
| Ankush Sharma | johncart0102@gmail.com |
| Ankush Sharma | jyotisharma28930@gmail.com |
| Ankush Sharma | kamalsingh659@outlook.com |
| Ankush Sharma | kirankumar748@outlook.com |
| Ankush Sharma | komal859@outlook.com |
| Ankush Sharma | kunalpandit51541@outlook.com |
| Ankush Sharma | kunalprajapati431@outlook.com |
| Ankush Sharma | kunalsharma5531@outlook.com |
| Ankush Sharma | mindijaxner@gmail.com |
| Ankush Sharma | nj5772224@gmail.com |
| Ankush Sharma | phouse10@yahoo.com |
| Ankush Sharma | Ratankumar85@outlook.com |
| Ankush Sharma | rich.rishi.132@gmail.com |
| Ankush Sharma | sharnemarsh@yahoo.com |
| Ankush Sharma | shavikumari81328@outlook.com |
| Ankush Sharma | twiqexpopvtlyd@gmail.com |
| Ankush Sharma | westpvtltd@gmail.com |
| Ankush Sharma | wood.parker0007@gmail.com |
| Ankush Sharma | ankushupadhadhya@gmail.com |
| ANMOL AHUJA | delawaredistributors@gmail.com |
| Ann S Pollack | buybook7503@gmail.com |
| Anshoo Sharma | absharma9675@gmail.com |
| Anshoo Sharma | ag0904742@gmail.com |
| Anshoo Sharma | ak3662106@gmail.com |
| Anshoo Sharma | anshoosharma8686@gmail.com |
| Anshoo Sharma | gs1440023@gmail.com |
| Anshoo Sharma | navalkishor95@outlook.com |
| Anshoo Sharma | neerajgautam00369@outlook.com |
| Anshoo Sharma | phouse10@yahoo.com |
| Anshoo Sharma | pratul564@outlook.com |
| Anshoo Sharma | praveenkumar3259@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
| --- | --- |
| Anshoo Sharma | rickllcccc@gmail.com |
| Anshoo Sharma | rs7835312@gmail.com |
| Anshoo Sharma | sharmarachit827@gmail.com |
| Anshoo Sharma | sharsonu55@gmail.com |
| Anshoo Sharma | vikasyadav265@outlook.com |
| Anthony - FF 562 | mangolys1@gmail.com |
| APPLEBOOKS | tonyala73@gmail.com |
| Arbab | lifeoktatas@gmail.com |
| Arbab | paternbergtech@gmail.com |
| Arbab Arbab | |
| Army Tag | armytagea7@gmail.com |
| Army Tag | ARMYTAGEA7@GMAIL.COM |
| Arprit | reportingupdates1@gmail.com |
| Arsen Abdykary uulu | delawaredistributors@gmail.com |
| aruna | arunareddyk1984@gmail.com |
| ARUNA | kamaldeep.8686@gmail.com |
| aruna r | arunareddyk1984@gmail.com |
| Aruna Reddy Katpally | arunareddyk1984@gmail.com |
| Aruna Reddy Katpally | kamaldeep.8686@gmail.com |
| Arvind Kumar | zyrusdelhi@gmail.com |
| ASASIMA | |
| ASHLEY POTTHOFF | deepdcdd@gmail.com |
| ASHLEY POTTHOFF | delawaredistributors@gmail.com |
| AURA LUX LIMITED | shugo092@outlook.com |
| Aurum AMB LLC | aurumamb@gmail.com |
| Aurum AMB LLC | aurumambllc@gmail.com |
| aurum-21 | |
| AURUMamb | aurumambllc@gmail.com |
| avengers store | buybook7503@gmail.com |
| awake store | anshoosharma8686@gmail.com |
| BAC TAN HUYNH | kamaldeep.8686@gmail.com |
| Balbir | mdmosabbirkhan@outlook.com |
| Balbir | superzests@gmail.com |
| Balbir | tuangou.store@hotmail.com |
| Balbir Bisht | superzestssolutions19@gmail.com |
| Balbir Singh Bisht | abigailtrevena2@gmail.com |
| Balbir Singh Bisht | amazinghot2021@gmail.com |
| Balbir Singh Bisht | anthony.musick@yahoo.com |
| Balbir Singh Bisht | armytagea7@gmail.com |
| Balbir Singh Bisht | ashleymckoyam@gmail.com |
| Balbir Singh Bisht | balbirbisht.1@gmail.com |
| Balbir Singh Bisht | bishtheera553@gmail.com |
| Balbir Singh Bisht | Cristianoo1981@yahoo.com |

## APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Balbir Singh Bisht | jabdulbaset@yahoo.com |
| Balbir Singh Bisht | jhonkoly@yahoo.com |
| Balbir Singh Bisht | jimber.kley@yahoo.com |
| Balbir Singh Bisht | leesuzane1@gmail.com |
| Balbir Singh Bisht | michael.diaferia@yahoo.com |
| Balbir Singh Bisht | mlampman99@yahoo.com |
| Balbir Singh Bisht | nicolezdarsky@yahoo.com |
| Balbir Singh Bisht | ronyclory@yahoo.com |
| Balbir Singh Bisht | rosycharl41@gmail.com |
| Balbir Singh Bisht | stellamarshall83@yahoo.com |
| Balbir Singh Bisht | superzestsolutions19@gmail.com |
| Balbir Singh Bisht | taiajani924@gmail.com |
| Balbir Singh Bisht | walkertomkk@gmail.com |
| Balbir Singh Bisht Superzest Solution | abigailalnaanah@gmail.com |
| Balbir Singh Bisht Superzest Solution | ainsley.paton@yahoo.com |
| Balbir Singh Bisht Superzest Solution | alphonson20@gmail.com |
| Balbir Singh Bisht Superzest Solution | araceli.2003@yahoo.com |
| Balbir Singh Bisht Superzest Solution | berendastella@gmail.com |
| Balbir Singh Bisht Superzest Solution | cherrymalone327@yahoo.com |
| Balbir Singh Bisht Superzest Solution | chilcott.s@yahoo.com |
| Balbir Singh Bisht Superzest Solution | chloejonekk@gmail.com |
| Balbir Singh Bisht Superzest Solution | chris.jackson75@reddiffmail.com |
| Balbir Singh Bisht Superzest Solution | chris.jackson75@rediffmail.com |
| Balbir Singh Bisht Superzest Solution | courterc4@gmail.com |
| Balbir Singh Bisht Superzest Solution | flauri95@gmail.com |
| Balbir Singh Bisht Superzest Solution | gloriakim520@yahoo.com |
| Balbir Singh Bisht Superzest Solution | jaydendukemaster@gmail.com |
| Balbir Singh Bisht Superzest Solution | jessica.ventura17@yahoo.com |
| Balbir Singh Bisht Superzest Solution | k.harper34@yahoo.com |
| Balbir Singh Bisht Superzest Solution | kara.keppler@yahoo.com |
| Balbir Singh Bisht Superzest Solution | Laharas@rediffmail.com |
| Balbir Singh Bisht Superzest Solution | lfiorani234@gmail.com |
| Balbir Singh Bisht Superzest Solution | lj0396080@gmail.com |
| Balbir Singh Bisht Superzest Solution | marialinda152@yahoo.com |
| Balbir Singh Bisht Superzest Solution | marieronald533@gmail.com |
| Balbir Singh Bisht Superzest Solution | mitisha2022@yahoo.com |
| Balbir Singh Bisht Superzest Solution | parkernancy745@yahoo.com |
| Balbir Singh Bisht Superzest Solution | rihanajonny@yahoo.com |
| Balbir Singh Bisht Superzest Solution | sanemdavid@yahoo.com |
| Balbir Singh Bisht Superzest Solution | shikha.t591090@gmail.com |
| Balbir Singh Bisht Superzest Solution | superzestsolutions@gmail.com |
| Balbir Singh Bisht Superzest Solution | superzestsolutions19@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Balbir Singh Bisht Superzest Solution | winstondukekk@gmail.com |
| baneshop.shop | shoptshirtme@gmail.com |
| Barbara Williams | stance1436@gmail.com |
| Be you tiful | hll.ecohaus@gmail.com |
| BERRY_LLC | |
| BHAVESH CHAUHAN | usaeditionbookstore@gmail.com |
| Bhavesh Exports | bhaveshexportllc@gmail.com |
| BIANCA CHRISTA BUTLER | delawaredistributors@gmail.com |
| BLACKBERRY_LLC | mindjaxner@gmail.com |
| BLACKBERRY_LLC | storematekartservices@gmail.com |
| Blue Pond Books | zyrusdelhi@gmail.com |
| Bo Demir | shugo092@outlook.com |
| Boardsipsfo | bhaveshdd16@gmail.com |
| Boardsipsfo | bhaveshexportllc@gmail.com |
| Boardsipsfo | boardsipsfousa@gmail.com |
| Boardsipsfo | chanderdd60@gmail.com |
| Boardsipsfo | delawaredistributors@gmail.com |
| BOOKS ARROUND U LLC | twiqexpopvtlyd@gmail.com |
| BOOKZONE | balbirbisht.1@gmail.com |
| Brain Howe | paternbergtech@gmail.com |
| Brain Howe | zipperretail@gmail.com |
| Brian Howe | inospirestore@gmail.com |
| Brian Howe | sixacam@gmail.com |
| BRITTNEY C | paternbergtech@gmail.com |
| Bui Duy Khanh | shoptshirtme@gmail.com |
| Bui Thi Thu Uyen | shoptshirtme@gmail.com |
| Buy & Shop- Kashif | lifeoktatas@gmail.com |
| buy&shop_smart | lifeoktatas@gmail.com |
| C/o- FHU , LOR INT | hll.ecohaus@gmail.com |
| C/o- FHU , LOR INT | operations.nj@fulfillmenthubusa.com |
| c/o- LOR INT  New York FBA Prep Centre | hll.ecohaus@gmail.com |
| c/o- LOR INT  New York FBA Prep Centre | support@newyyorkfbaprepcentre.com |
| C/O- LOR International,  Green solution services | hll.ecohaus@gmail.com |
| CALIFORNIA FBA PREP CENTER | Videxport, Inc | mangolys1@gmail.com |
| Cating Labs | cating.labs@hotmail.com |
| CATING LABS LLC | cating.labs@hotmail.com |
| CBR EAST AND WEST SOLUTION PVT LTD. | |
| Chakib El Laymouny | prowisdombooks@gmail.com |
| CHAPLE | puranbisht188@gmail.com |
| CHASE ALSTON | bhaveshexportllc@gmail.com |
| CHASE ALSTON | c.viraj1786@gmail.com |
| CHASE ALSTON | delawaredistributors@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Chase Alston/Ashley Potthoff | delawaredistributors@gmail.com |
| CHELLE SCHANE | delawaredistributors@gmail.com |
| Cherry Book | reportingupdates@gmail.com |
| Chris Moran | bhaveshexportllc@gmail.com |
| Chris Moran | c.viraj1786@gmail.com |
| Chris Moran | delawaredistributors@gmail.com |
| Chris Morin | cmorin074@gmail.com |
| Chris Morin | morinchrisme@gmail.com |
| CHUMKITSL | superzestsolutions19@gmail.com |
| Cindy Keesee | bhaveshexportllc@gmail.com |
| Cindy Keesee | delawaredistributors@gmail.com |
| Cindy Keesee | usaeditionbookstore@gmail.com |
| CLASSY NAILS SPA LLC | twiqexpopvtlyd@gmail.com |
| Click & Read Books | zyrusdelhi@gmail.com |
| Cydnee Twidwell | ferdefh56@proton.me |
| Cydnee Warehouse | ferdefh56@proton.me |
| CydneeTwidShop | ferdefh56@proton.me |
| DAMEFILYOSIS | jimmy6ty@gmail.com |
| DANIEL BAUR | delawaredistributors@gmail.com |
| Daniela Viviane Baur | delawaredistributors@gmail.com |
| Danika Sawyer | danikasawyer@yahoo.com |
| Danish Ak | zipperretail@gmail.com |
| Danish Akhtar | paternbergtech@gmail.com |
| Daoli Huang | willianfeatherwillianfeather@gmail.com |
| Daoli Huang | eddie01001@gmail.com |
| Deepak Chauhan | afeb2602@gmail.com |
| Deepak Chauhan | bfeb2602@gmail.com |
| Deepak Chauhan | birthdayblast2021@gmail.com |
| Deepak Chauhan | bulkbooksellers@gmail.com |
| Deepak Chauhan | canadabookstores@gmail.com |
| Deepak Chauhan | cfeb2602@gmail.com |
| Deepak Chauhan | delawaredistributors@gmail.com |
| Deepak Chauhan | dfeb2602@gmail.com |
| Deepak Chauhan | efeb2602@gmail.com |
| Deepak Chauhan | enjoyeuropetrip2017@gmail.com |
| Deepak Chauhan | fastkeepergroup@gmail.com |
| Deepak Chauhan | helenasteadfastquartz@gmail.com |
| Deepak Chauhan | jasonsprince02@gmail.com |
| Deepak Chauhan | kaprisurgery@yahoo.com |
| Deepak Chauhan | pkjdd82@gmail.com |
| Deepak Chauhan | premiumdrymatter@gmail.com |
| Deepak Chauhan | safarihondaverna@gmail.com |
| Deepak Chauhan | sidnaan4321@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Deepak Chauhan | stance1436@gmail.com |
| Deepak Chauhan | tigergolf0007@gmail.com |
| Deepak Chauhan | vandnabe@gmail.com |
| Deepak Chauhan | vishaldbe96@gmail.com |
| Deepak Chauhan | wholesomesanitary@gmail.com |
| Deepak Chauhan | bulkbooksellers@gmail.com |
| Deepak Chauhan | safarihondaverna@gmail.com |
| Deepak Nirwan | alexxubooks@gmail.com |
| Deepak Nirwan | amandareynosa02@gmail.com |
| Deepak Nirwan | aussiesales123456@gmail.com |
| Deepak Nirwan | bulkbooksellers@yahoo.com |
| Deepak Nirwan | coolddbe@gmail.com |
| Deepak Nirwan | delawaredistributors@gmail.com |
| Deepak Nirwan | delawaredistributors@yahoo.com |
| Deepak Nirwan | documentation3103@yahoo.com |
| Deepak Nirwan | enjoyeuropetrip2017@gmail.com |
| Deepak Nirwan | helenasteadfastquartz@gmail.com |
| Deepak Nirwan | jasonsprince02@gmail.com |
| Deepak Nirwan | kaprisurgery@yahoo.com |
| Deepak Nirwan | kayleestreetsmarty@gmail.com |
| Deepak Nirwan | klaauspaper@gmail.com |
| Deepak Nirwan | newstore223344@yahoo.com |
| Deepak Nirwan | pkjdd82@gmail.com |
| Deepak Nirwan | pnirwan07@gmail.com |
| Deepak Nirwan | rachelroys37@gmail.com |
| Deepak Nirwan | ramitlesson@gmail.com |
| Deepak Nirwan | s.rishabh2372@gmail.com |
| Deepak Nirwan | sagerlaser01@gmail.com |
| Deepak Nirwan | samworkstation07@gmail.com |
| Deepak Nirwan | stance1436@gmail.com |
| Deepak Nirwan | t.rahul3586@gmail.com |
| Deepak Nirwan | usaeditionbookstore@gmail.com |
| Deepak Nirwan | vishaldbe96@gmail.com |
| Deepka Negi | ahmedarshi047@gmail.com |
| Deepka Negi | alicerabbie45@gmail.com |
| Deepka Negi | balbirbisht.1@gmail.com |
| Deepka Negi | c.sehlhorst@yahoo.com |
| Deepka Negi | Chaple102@gmail.com |
| Deepka Negi | ericathom66@gmail.com |
| Deepka Negi | flaurie852@gmail.com |
| Deepka Negi | gm656308@gmail.com |
| Deepka Negi | jsh51@yahoo.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Deepka Negi | kenjaljohn@gmail.com |
| Deepka Negi | klajbor95@gmail.com |
| Deepka Negi | lee672532@gmail.com |
| Deepka Negi | licerabbie45@gmail.com |
| Deepka Negi | meredithlinden222@yahoo.com |
| Deepka Negi | mjack298@yahoo.com |
| Deepka Negi | nastaranmyers29@gmail.com |
| Deepka Negi | negi.priya2@gmail.com |
| Deepka Negi | ninasheb@yahoo.com |
| Deepka Negi | pb070174@gmail.com |
| Deepka Negi | salesreports44@gmail.com |
| Deepka Negi | scott.bakula@yahoo.com |
| Deepka Negi | sheb46@yahoo.com |
| Deepka Negi | vazquezdiana57@yahoo.com |
| Deepka Negi | willbyers510@gmail.com |
| DeeSOS Speechlet | prowisdombooks@gmail.com |
| Delaware Distributors | alexxubooks@gmail.com |
| Delaware Distributors | amandareynosa02@gmail.com |
| Delaware Distributors | aussiesales123456@gmail.com |
| Delaware Distributors | bulkbooksellers@yahoo.com |
| Delaware Distributors | coolddbe@gmail.com |
| Delaware Distributors | delawaredistributors@gmail.com |
| Delaware Distributors | delawaredistributors@yahoo.com |
| Delaware Distributors | documentation3103@yahoo.com |
| Delaware Distributors | enjoyeuropetrip2017@gmail.com |
| Delaware Distributors | helenasteadfastquartz@gmail.com |
| Delaware Distributors | jasonsprince02@gmail.com |
| Delaware Distributors | kaprisurgery@yahoo.com |
| Delaware Distributors | kayleestreetsmarty@gmail.com |
| Delaware Distributors | klaauspaper@gmail.com |
| Delaware Distributors | newstore223344@yahoo.com |
| Delaware Distributors | pkjdd82@gmail.com |
| Delaware Distributors | pnirwan07@gmail.com |
| Delaware Distributors | rachelroys37@gmail.com |
| Delaware Distributors | ramitlesson@gmail.com |
| Delaware Distributors | s.rishabh2372@gmail.com |
| Delaware Distributors | sagerlaser01@gmail.com |
| Delaware Distributors | samworkstation07@gmail.com |
| Delaware Distributors | stance1436@gmail.com |
| Delaware Distributors | t.rahul3586@gmail.com |
| Delaware Distributors | usaeditionbookstore@gmail.com |
| Delaware Distributors | vishaldbe96@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
| --- | --- |
| DERRICK CHAN | delawaredistributors@gmail.com |
| DG Books | |
| discounted  books sto | delawaredistributors@gmail.com |
| Dmitry Vilisov /Mangoly's | mangolys1@gmail.com |
| EARL C. DEAN | delawaredistributors@gmail.com |
| ebooksale.shop | shoptshirtme@gmail.com |
| ECLAIR LLC | |
| ELIAH ALEXANDRA ENGLISH | twiqexpopvtlyd@gmail.com |
| ELIZABETH GIL | delawaredistributors@gmail.com |
| Esther Mavroforou | amandareynosa02@gmail.com |
| Esther Mavroforou | delawaredistributors@gmail.com |
| EXIM LLC | upadhyaysaransh746@gmail.com |
| EXIM LLC | |
| extravision | hconsult625@gmail.com |
| extravision | wagle.amazon@gmail.com |
| Extravision/kritika wagle | wagle.amazon@gmail.com |
| Faizan Akbar | faizanakbar18@gmail.com |
| Faizan Akbar | faizanakbar18@gmail.com |
| Fargo Flights LLC | |
| Feingold | lifeoktatas@gmail.com |
| Ferde Warehouse | ferdefh56@proton.me |
| Flynn Warehouse | flynnquellaus@gmail.com |
| French | leepaperwhites@msn.com |
| French | madeleinewilliams92@gmail.com |
| French | magdalen1213@gmail.com |
| French | mlwill13@terpmail.umd.edu |
| Fukfilmet3 | mayumiwilson123@gmail.com |
| Fulfilment - 3 | mayumiwilson123@gmail.com |
| gaurav panchal | markallcentral@gmail.com |
| geniuswindow | |
| Gerry Dalmasi | viteshlilaniaus@gmail.com |
| GINOS HUB | reportingupdates1@gmail.com |
| Gleypnir_AURA | gamybearsz@gmail.com |
| Gleypnir_AURA | tenjohnmiles@gmail.com |
| Gloria Kim | gloriakim520@yahoo.com |
| GlysHomes | affordablehousecleaning756@gmail.com |
| GlysHomes | mangolys1@gmail.com |
| gobal exports | usaeditionbookstore@gmail.com |
| Govindarajan Venkatasesha | bhaveshdd16@gmail.com |
| Govindarajan Venkatasesha | boardsipsfousa@gmail.com |
| Govindarajan Venkatasesha | chanderdd60@gmail.com |
| Grace Holmes | delawaredistributors@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Grace Holmes | t.rahul3586@gmail.com |
| Grace Payne | paynegrace19@yahoo.com |
| GUANGZHOU V SOLUTION TELECOMMUNICATION | paternbergtech@gmail.com |
| gulzstore | gulmalikae@gmail.com |
| Gulzstore Mtoby Bookstore | gulmalikae@gmail.com |
| handgifts.shop | tuanh190396@gmail.com |
| HARPREET KAUR | harpreetkaur664400@gmail.com |
| Harriet Livesey | s.rishabh2372@gmail.com |
| Harriet Livesey | stance1436@gmail.com |
| Harshit Nagpal | zyrusdelhi@gmail.com |
| HARSIMRAN MATA | delawaredistributors@gmail.com |
| Himanshu | buybook7503@gmail.com |
| HK VOLUME EXPORT PVT LTD | aflexbooks@gmail.com |
| HK VOLUME EXPORT PVT LTD | kamaldeep.8686@gmail.com |
| HK VOLUME EXPORT PVT LTD | rajneeshvedi@gmail.com |
| HK VOLUME EXPORT PVT LTD | reportupdatesbooks@gmail.com |
| IIZ Forwarding LLC | danikasawyer@yahoo.com |
| IIZ Forwarding LLC | iizforwarding@gmail.com |
| IIZ Forwarding LLC | jalisia89@yahoo.com |
| IIZ Forwarding LLC | jovy.joy@yahoo.com |
| IIZ Forwarding LLC | liaharris22@yahoo.com |
| IIZ Forwarding LLC | paynegrace19@yahoo.com |
| IIZ Forwarding LLC | valinay@yahoo.com |
| IIZ FORWARDING LLC a/k/a EZ Forwarding | |
| inaaya2550 | khaledvcp@gmail.com |
| Inospire Books | zyrusdelhi@gmail.com |
| Inospire Capital FZE LLC | johninospirecap@gmail.com |
| inospire🖤 | inospirestore@gmail.com |
| INSPIRE STORE | zyrusdelhi@gmail.com |
| ishraq4112 | khaledvcp@gmail.com |
| JACOB T BEESON | delawaredistributors@gmail.com |
| Jagpreet Cambo | thenewbookstoreonamazon@gmail.com |
| Jagpreet S Cambo | thenewbookstoreonamazon@gmail.com |
| JAI KISHAN BHATI | kamaldeep.8686@gmail.com |
| James Jonny | jamesjonny044@gmail.com |
| James Jonny | jamesjonny044@gmail.com |
| Jasvir Beniwal | prowisdombooks@gmail.com |
| Jasvir Singh Beniwal | prowisdombooks@gmail.com |
| Jeenie Gordon | jeeniegordon@gmail.com |
| JEFFREY | delawaredistributors@gmail.com |
| Jemil Emil Mahjoub | rickllcccc@gmail.com |
| Jenica's Gift Boutique | lifeoktatas@gmail.com |
| jennammub | jennammub@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| jennammub | requesttrt@gmail.com |
| Jennifer Cruz | delawaredistributors@gmail.com |
| Jennifer Cruz | stance1436@gmail.com |
| Jennifer Cruz | safarihondaverna@gmail.com |
| Jennifer Hoyt | usaeditionbookstore@gmail.com |
| JESSCHENE LLC | kamaldeep.8686@gmail.com |
| Jhon Koly | jhonkoly@yahoo.com |
| Jhon Miller | jhonmiller91@yahoo.com |
| Jimmy  Lora | jimmy6ty@gmail.com |
| Jimmy Neon | jimmyneon0@gmail.com |
| jocolate.llc | |
| jodie nakamura | inospirestore@gmail.com |
| Joe KSHF Warehouse | joeyousfamrtwo@gmail.com |
| Joe Youssef | joeyousfamrtwo@gmail.com |
| Joe Youssef | paternbergtech@gmail.com |
| John Abraham | paternbergtech@gmail.com |
| John Abraham | tenjohnmiles@gmail.com |
| John Miles | johninospirecap@gmail.com |
| John Miles | paternbergtech@gmail.com |
| John Miles | sixhdlive@gmail.com |
| john smith | peopleshat@gmail.com |
| Jones Anesthesia Services Llc | jasonnelson771988100@outlook.com |
| Joseph Barzallo | paternbergtech@gmail.com |
| Joseph Bines | joseph.bines@yahoo.com |
| Joseph James | jamesnew0923@gmail.com |
| Joseph James | jeeniegordon@gmail.com |
| Jyoti Patel | heyitsjoy7777@gmail.com |
| JYOTI SHARMA | jyotisharma28930@gmail.com |
| JYOTI SHARMA | reportingupdates1@gmail.com |
| K hasan | mayumiwilson123@gmail.com |
| KAMAL D | zyrusdelhi@gmail.com |
| Kamal Deep | aflexbooks@gmail.com |
| Kamal Deep | aurumamb@gmail.com |
| Kamal Deep | kamaldeep.8686@gmail.com |
| Kamal Deep | rajneeshvedi@gmail.com |
| Kamal Deep | reportupdatesbooks@gmail.com |
| Kamal WareHouse | paternbergtech@gmail.com |
| Kamal WareHouse | sixhdlive@gmail.com |
| Kamla Nirwan | chanderdd60@gmail.com |
| Kashif C/O RFS | zipperretail@gmail.com |
| KASHIF R | zyrusdelhi@gmail.com |
| Kashif Rashid | iizforwardingllc@gmail.com |

## APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Kashif Rashid | lifeoktatas@gmail.com |
| Kashif Rashid | zyrusdelhi@gmail.com |
| kawatee.shop | shoptshirtme@gmail.com |
| Kedar Singh | kamaldeep.8686@gmail.com |
| KELLY O NEILL | delawaredistributors@gmail.com |
| KF Fulfillment Khald | peopleshat@gmail.com |
| KF Warehouse | willianfeatherwillianfeather@gmail.com |
| Khaled Hasan | anshoosharma8686@gmail.com |
| Khaled Hasan | aurumambllc@gmail.com |
| Khaled Hasan | beautyak995@gmail.com |
| Khaled Hasan | CHECKORDERS334@GMAIL.COM |
| Khaled Hasan | danikasawyer@yahoo.com |
| Khaled Hasan | goldenhat1001@gmail.com |
| Khaled Hasan | hasan.k6497@gmail.com |
| Khaled Hasan | iizforwarding@gmail.com |
| Khaled Hasan | iizforwardingllc@gmail.com |
| Khaled Hasan | jalisia89@yahoo.com |
| Khaled Hasan | jhonmiller91@yahoo.com |
| Khaled Hasan | jolyjorda@yahoo.com |
| Khaled Hasan | jovy.joy@yahoo.com |
| Khaled Hasan | kh074489@gmail.com |
| Khaled Hasan | khaled.vcp@gmail.com |
| Khaled Hasan | khaledhasan.6497@gmail.com |
| Khaled Hasan | khaledvcp@gmail.com |
| Khaled Hasan | liaharris22@yahoo.com |
| Khaled Hasan | markallcentral@gmail.com |
| Khaled Hasan | meekstore2022@gmail.com |
| Khaled Hasan | paynegrace19@yahoo.com |
| Khaled Hasan | phouse10@yahoo.com |
| Khaled Hasan | sarkhaled@gmail.com |
| Khaled Hasan | tuangou.store@hotmail.com |
| Khaled Hasan | valinay@yahoo.com |
| Khaled Hasan | willianfeatherwillianfeather@gmail.com |
| Khaled Hasan | kh074489@gmail.com |
| Khaled Hasan | khaled.vcp@gmail.com |
| Khaled Hasan | khaledvcp@gmail.com |
| Khaled Hasan | kristelmorn@yahoo.com |
| Khaled Hasan | robinkrist@yahoo.com |
| Khaled Hasan a/k/a Khaled Hassan | CHECKORDERS334@GMAIL.COM |
| Khalid | jimmy6ty@gmail.com |
| Khalid Hasan | chivertonkyliegh878596@outlook.com |
| Khalid Hasan | harpreetkaur664400@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| KIM WHATTS | delawaredistributors@gmail.com |
| Kinza | mayumi@kinzausa.com |
| KINZA | mayumiwilson123@gmail.com |
| KINZA - Mayumi Williamson | mayumiwilson123@gmail.com |
| KRISTI ELAINE | delawaredistributors@gmail.com |
| KRISTIN ELIAZBETH | delawaredistributors@gmail.com |
| Kritika Wagle | wagle.amazon@gmail.com |
| KSF Warehouse | melissahelmar@gmail.com |
| KSF Warehouse | munozmonicazarate@gmail.com |
| KSHF Warehouse | melissahelmar@gmail.com |
| KUMAR SHOBHIT | |
| Lara  Jack | lj0396080@gmail.com |
| Lara  Jack | LJ0396080@GMAIL.COM |
| LEANNE ARNOW | delawaredistributors@gmail.com |
| Leslie Fierro | bestbuyerllcusa@gmail.com |
| LESLIE EMMETT | delawaredistributors@gmail.com |
| Leslie Olivia Emmett | maxonlinemarkets@gmail.com |
| Lia  Harris | liaharris22@yahoo.com |
| Liberty on the book | reportingupdates@gmail.com |
| Life of relay Internationals | hll.ecohaus@gmail.com |
| Life of Riley | hll.ecohaus@gmail.com |
| LIFE OF RILEY INTERNATIONAL | hll.ecohaus@gmail.com |
| LIFE OF RILEY INTERNATIONAL | operations.nj@fulfillmenthubusa.com |
| LIFE OF RILEY INTERNATIONAL | support@newyyorkfbaprepcentre.com |
| LIFE OF RILEY INTERNATIONAL INC | hll.ecohaus@gmail.com |
| LIFE OF RILEY INTERNATIONAL INC | operations.nj@fulfillmenthubusa.com |
| Life of Riley Private Limited | director@lifeofriley.in |
| LILLA MARIE | bhaveshexportllc@gmail.com |
| LILLA MARIE | delawaredistributors@gmail.com |
| LILLY WESTBROOK | bhaveshexportllc@gmail.com |
| LILLY WESTBROOK | delawaredistributors@gmail.com |
| LILY | delawaredistributors@gmail.com |
| LINDA G GARDEPE | delawaredistributors@gmail.com |
| Linh Nguyen Thi Thuy | shoptshirtme@gmail.com |
| Liya Maiers | limaiers2520@rediffmail.com |
| lookshine pvt ltd | mitesh.kumar360@gmail.com |
| Lopa Mudra | lopa36477@gmail.com |
| LORINT C/o Greensouls | hll.ecohaus@gmail.com |
| Louise Katy Daley | gamybearsz@gmail.com |
| Louise Katy Daley | tenjohnmiles@gmail.com |
| Love creator | lovecreate086@gmail.com |
| Lynne W Stasiak | prowisdombooks@gmail.com |
| Lyudmila Gladkih | prowisdombooks@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
| --- | --- |
| MACK STUEVE | bhaveshexportllc@gmail.com |
| MACK STUEVE | delawaredistributors@gmail.com |
| MADELINE | delawaredistributors@gmail.com |
| Malika | gulmalikae@gmail.com |
| Malika Gul | gulmalikae@gmail.com |
| Malikae Gul | inospirestore@gmail.com |
| Malikae Gul | paternbergtech@gmail.com |
| Malikae Gul KSF | gulmalikae@gmail.com |
| Malikaegul | gulmalikae@gmail.com |
| Man Golys | affordablehousecleaning756@gmail.com |
| Man Golys | mangolys1@gmail.com |
| Mangoley's | mangolys1@gmail.com |
| ManGoly | affordablehousecleaning756@gmail.com |
| ManGoly | mangolys1@gmail.com |
| Mangoly's | |
| Manjay | |
| Manoj Kumar | |
| MANSAB | delawaredistributors@gmail.com |
| MANSAHIB SINGH | delawaredistributors@gmail.com |
| MARIA DE | zyrusdelhi@gmail.com |
| Marilena Alberto | mangolys1@gmail.com |
| MARILENA Manuel Alberto | mangolys1@gmail.com |
| MARILENA Manuel Baker | affordablehousecleaning756@gmail.com |
| MARILENA Manuel Baker | mangolys1@gmail.com |
| Markall Central | markallcentral@gmail.com |
| Marlen Kitto | buybook7503@gmail.com |
| Matthew Bochnak | matthew5137@yahoo.com |
| MATTHEW JOHNATHAN D MULHOLLAND | kamaldeep.8686@gmail.com |
| mayank chowdhary | kamaldeep.8686@gmail.com |
| Mayank Chowdhary | paternbergtech@gmail.com |
| Mayumi Williamson | mayumi@kinzausa.com |
| Mayumi Williamson | mayumiwilson123@gmail.com |
| MD MOSABBIR KHAN | mdmosabbirkhan@outlook.com |
| Meek | meekstore2022@gmail.com |
| Meekstore22 | meekstore2022@gmail.com |
| Melissa | melissahelmar@gmail.com |
| Melissa A | melissahelmar@gmail.com |
| Melissa Ann Helmer | aurumamb@gmail.com |
| Melissa Ann Helmer | mccarthyorrllando@gmail.com |
| Melissa Ann Helmer | melissahelmar@gmail.com |
| Melissa Ann Helmer | paternbergtech@gmail.com |
| Melissa Return- KSF | melissahelmar@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Mertato | shugo092@outlook.com |
| Merto NC | shugo092@outlook.com |
| Mia Habib | phouse10@yahoo.com |
| MICHAEL WELKER | delawaredistributors@gmail.com |
| MICHELLE CORIA | delawaredistributors@gmail.com |
| Michelle Lampman | mlampman99@yahoo.com |
| MINAL SHAH / Mangoly's | mangolys1@gmail.com |
| MINDI J AXNER | mindjaxner@gmail.com |
| MINDI J AXNER | storematekartservices@gmail.com |
| miraj | peopleshat@gmail.com |
| Miss Malikaegul Malikaegul | gulmalikae@gmail.com |
| Misty David | dmisty383@gmail.com |
| Mitesh Kumar | buybook7503@gmail.com |
| Mitesh Kumar | mitesh.kumar360@gmail.com |
| Mitesh Kumar | reportingupdates@gmail.com |
| Mitesh Kumar | mitesh.kumar360@gmail.com |
| Mitesh Kumar | store750398@gmail.com |
| Mohammad Kashif Rashid | johninospirecap@gmail.com |
| Mohan Singh Rawat | claudine_mark@yahoo.com |
| Mohan Singh Rawat | deneillem@reddiffmail.com |
| Mohan Singh Rawat | deneillem@rediffmail.com |
| Mohan Singh Rawat | jamesjonny044@gmail.com |
| Mohan Singh Rawat | matthew5137@yahoo.com |
| Mohan Singh Rawat | munshiadam@yahoo.com |
| Mohan Singh Rawat | natashamiller562@gmail.com |
| Mohan Singh Rawat | niamcgann5@gmail.com |
| Mohan Singh Rawat | rebekakim@rediffmail.com |
| Mohan Singh Rawat | Sheb46@yahoo.com |
| Mohd Kashif Rashid | inospirestore@gmail.com |
| Mohd Kashif Rashid | kashifsells@gmail.com |
| Mohd Kashif Rashid | sixhdlive@gmail.com |
| Monica Warehouse | munozmonicazarate@gmail.com |
| Monica Zarate Munoz | aurumamb@gmail.com |
| Monica Zarate Munoz | munozmonicazarate@gmail.com |
| MORE | |
| Morin Chrisme | morinchrisme@gmail.com |
| mshoptee.com | shoptshirtme@gmail.com |
| my favourite book store | thenewbookstoreonamazon@gmail.com |
| My Favourite Book Store/Mr.Khaled.H | thenewbookstoreonamazon@gmail.com |
| Naba Kumar Panday | kamaldeep.8686@gmail.com |
| Naba Kumar Panday | nabakumar7803@gmail.com |
| NAOMI M ROW | delawaredistributors@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
| --- | --- |
| Nasima | beautyak995@gmail.com |
| Nasima Akhter | beautyak995@gmail.com |
| Nasima Akhter | khaled.vcp@gmail.com |
| NATALIE NICHOLE LANIOHAN | ferdefh56@proton.me |
| NAVITH REDDY KATPALLY | kamaldeep.8686@gmail.com |
| NAVPREET KAUR | kamaldeep.8686@gmail.com |
| NC_OnlineShop | beautyak995@gmail.com |
| ncbooks | |
| NEERAJ KUMAR THAKUR | kamaldeep.8686@gmail.com |
| new age kk | reportingupdates@gmail.com |
| NEW AGE KK | reportingupdates1@gmail.com |
| New York FBA Prep / Anthony | mangolys1@gmail.com |
| New York FBA Prep CENTER | mangolys1@gmail.com |
| NewYork FBA Prep Center (FF562) | mangolys1@gmail.com |
| NewYorkFBA Prep Centre | mangolys1@gmail.com |
| NewYorkFBAPrep -Anthony - FF 562 | mangolys1@gmail.com |
| Nicolle Dirksen | deepdcdd@gmail.com |
| Nicolle Dirksen | delawaredistributors@gmail.com |
| Niloofar kiankhooyfard | usaeditionbookstore@gmail.com |
| Nina Miller | nina.m35@yahoo.com |
| Nishant Kumar Choudhary | requesttrt@gmail.com |
| NOOPUR TAYAL | paternbergtech@gmail.com |
| NorthTopS | beautyak995@gmail.com |
| NY City Books | usaeditionbookstore@gmail.com |
| Oleksandr Ippolitov | kamaldeep.8686@gmail.com |
| Oleksandr Pryvalikhin | cating.labs@hotmail.com |
| Olivia Rose | buybook7503@gmail.com |
| ONAM | delawaredistributors@gmail.com |
| ONLINE | reportingupdates@gmail.com |
| Ontime Shipping -Shushil Sharma | prowisdombooks@gmail.com |
| Pacific LightNet | reportingupdates1@gmail.com |
| Pana Chen | delawaredistributors@gmail.com |
| Pana Chen | flushingbookrentals@gmail.com |
| Panday Book Store | nabakumar7803@gmail.com |
| Pardeep Kumar | ahmedarshi047@gmail.com |
| Pardeep Kumar | amrey2022@yahoo.com |
| Pardeep Kumar | catherine.w28@yahoo.com |
| Pardeep Kumar | ciusm48@gmail.com |
| Pardeep Kumar | debrodt0@gmail.com |
| Pardeep Kumar | dmisty383@gmail.com |
| Pardeep Kumar | jonesbeckh@gmail.com |
| Pardeep Kumar | jorgenick@rediffmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Pardeep Kumar | justin.dust@yahoo.com |
| Pardeep Kumar | kevinspaceykk@yahoo.com |
| Pardeep Kumar | limaiers2520@rediffmail.com |
| Pardeep Kumar | lowet0216@gmail.com |
| Pardeep Kumar | marialinda152@yahoo.com |
| Pardeep Kumar | mistnony@yahoo.com |
| Pardeep Kumar | peter23malick@gmail.com |
| Pardeep Kumar | ruoyu.y@yahoo.com |
| Pardeep Kumar | sbgracia42@yahoo.com |
| Pardeep Kumar | sw704053@gmail.com |
| Pardeep Kumar | thorson835@gmail.com |
| Pardeep Kumar | tiffanyhern809@gmail.com |
| Paternberg Technology LTD | paternbergtech@gmail.com |
| Patternberg Technology LTD | ammar.perwez1@gmail.com |
| Patternberg Warehouse- Khaled | lifeoktatas@gmail.com |
| Paulina Warehouse- KSF | munozmonicazarate@gmail.com |
| pdfbooke.shop | shoptshirtme@gmail.com |
| People's Hat | peopleshat@gmail.com |
| Peoples Hat | zyrusdelhi@gmail.com |
| Peoples Warehouse | peopleshat@gmail.com |
| Perla Del Rubi Ramirez | paternbergtech@gmail.com |
| Pompert | mayumi@kinzausa.com |
| Pompert | mayumiwilson123@gmail.com |
| Pooja Bisht | goldenhat1001@gmail.com |
| Pooja Bisht | d.timothy32@yahoo.com |
| Pooja Bisht | goldenhat1001@gmail.com |
| Pooja Bisht | jamesfock58@yahoo.com |
| Pooja Bisht | jason.roy91@yahoo.com |
| Pooja Bisht | ksatish280@yahoo.com |
| Pooja Bisht | paigelabe01@yahoo.com |
| Pooja Bisht | ramraheem708@yahoo.com |
| Pooja Bisht | ShaliniASharma01@outlook.com |
| Pooja Bisht | vaishalidevi827@yahoo.com |
| Pooja Sharma | |
| Poonam Chauhan | bhaveshdd16@gmail.com |
| Prag Nirwan | coolddbe@gmail.com |
| Prag Nirwan | pnirwan07@gmail.com |
| Prakash Nagarkoti | lotuseducationsales@gmail.com |
| Praq Nirwan | coolddbe@gmail.com |
| Praq Nirwan | pnirwan07@gmail.com |
| Praveen Kumar Sharma | westpvtltd@gmail.com |
| Praveen sharma | upadhyaysaransh746@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Prita Sin | |
| Pritam | tshobhit850@gmail.com |
| Pritam Singh | as59254300@yahoo.com |
| Pritam Singh | as592543001@outlook.com |
| Pritam Singh | b.negi2021@outlook.com |
| Pritam Singh | bhooradone210@gmail.com |
| Pritam Singh | bhoorasingh5874@gmail.com |
| Pritam Singh | c.chauniyal2021@yahoo.com |
| Pritam Singh | checkorders334@gmail.com |
| Pritam Singh | cmaricelano@gmail.com |
| Pritam Singh | devonjamison06@gmail.com |
| Pritam Singh | dt479723@gmail.com |
| Pritam Singh | j2256112@gmail.com |
| Pritam Singh | jimmyevans571@yahoo.com |
| Pritam Singh | jognebrahim@yahoo.com |
| Pritam Singh | katienoren1977@gmail.com |
| Pritam Singh | marellasahiti67@gmail.com |
| Pritam Singh | marinos1977rs@gmail.com |
| Pritam Singh | n.rawat2021@rediffmail.com |
| Pritam Singh | negij3959@gmail.com |
| Pritam Singh | party_special@yahoo.co.in |
| Pritam Singh | pjlevis123@gmail.com |
| Pritam Singh | priyank.chopra@yahoo.com |
| Pritam Singh | prsingh202111@gmail.com |
| Pritam Singh | ps.bisht2021@outlook.com |
| Pritam Singh | puchasebestpoint@gmail.com |
| Pritam Singh | purchasebestpoint@gmail.com |
| Pritam Singh | reena30484@yahoo.in |
| Pritam Singh | reportingupdates@gmail.com |
| Pritam Singh | reportingupdates1@gmail.com |
| Pritam Singh | rk3932328@gmail.com |
| Pritam Singh | samsassone5@gmail.com |
| Pritam Singh | storematekartservices@gmail.com |
| Pritam Singh | tonyala73@gmail.com |
| Pritam Singh | v.k.printers21@gmail.com |
| PRIYANK SINGHAL | reportingupdates1@gmail.com |
| Pro wisdom books | prowisdombooks@gmail.com |
| Prosperity | ajay725201@gmail.com |
| Prosperity Sale | ajay725201@gmail.com |
| Prowisdombooks | faizanakbar18@gmail.com |
| Prowisdombooks | prowisdombooks@gmail.com |
| Prowisdombooks / Hasan | prowisdombooks@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Prowisdombooks / Mr. Chakib | prowisdombooks@gmail.com |
| Prowisdombooks/Chakib | prowisdombooks@gmail.com |
| Puneet Ahuja | delawaredistributors@gmail.com |
| PURAN | puranbisht188@gmail.com |
| Puran Singh | april.parker24@yahoo.com |
| Puran Singh | berrydouvas@gmail.com |
| Puran Singh | cmorin541@gmail.com |
| Puran Singh | iancooper188@gmail.com |
| Puran Singh | inacooper188@gmail.com |
| Puran Singh | juendicosta@gmail.com |
| Puran Singh | mair70759@gmail.com |
| Puran Singh | neon37139@gmail.com |
| Puran Singh | nina.m35@yahoo.com |
| Puran Singh | papril76@yahoo.com |
| Puran Singh | pjjoseph188@gmail.com |
| Puran Singh | puranbisht188@gmail.com |
| Puran Singh | rafaelpeter0923@gmail.com |
| Puran Singh Bisht | iancooper188@gmail.com |
| Puran Singh Bisht | titantiago1@gmail.com |
| Pv Works, Inc. | chivertonkyliegh878596@outlook.com |
| Pv-harrison, Llc | |
| Qaegis | reportingupdates1@gmail.com |
| QHMPL Books | reportingupdates1@gmail.com |
| Quella Danielle Flynn | aurumamb@gmail.com |
| Quella Danielle Flynn | flynnquellaus@gmail.com |
| Quella Flynn | aurumamb@gmail.com |
| Quella Flynn | flynnquellaus@gmail.com |
| QUEVECK | |
| Radha Devi | agradilla@rediffmail.com |
| Radha Devi | jhonhardy583@gmail.com |
| Radha Devi | jimmy6ty@gmail.com |
| Radha Devi | lfiorani234@Gmail.com |
| Radha Devi | lindalopa26@gmail.com |
| Radha Devi | ruoyuyang711@yahoo.com |
| Radha Devi | sujannekadasian@yahoo.com |
| Radha Devi | vuanthony143@gmail.com |
| Rahul Rahul | lovecreate086@gmail.com |
| Rahul Rahul | reportingupdates1@gmail.com |
| Rajat Sharma | |
| Rajeev Kumar | inospirestore@gmail.com |
| Rajeev Kumar | jasolaviz@gmail.com |
| Rajeev Kumar | joeyousfamrtwo@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Rajeev Kumar | lifeoktatas@gmail.com |
| Rajeev Kumar | nancysummersus@gmail.com |
| Rajeev Kumar | np04ciz@gmail.com |
| Rajeev Kumar | peopleshat@gmail.com |
| Rajeev Kumar | tworawt@gmail.com |
| Rajeev Kumar | zipperretail@gmail.com |
| Rajeev Kumar | zyruseretail@gmail.com |
| Rajeshwari Sharma | upadhyaysaransh746@gmail.com |
| Rajiv Kumar | peopleshat@gmail.com |
| Rajiv Kumar | zyrusdelhi@gmail.com |
| Rajiv Kumar | peopleshat@gmail.com |
| Ramesh Kumar | aaronmschmidlin@gmail.com |
| Ramesh Kumar | allisonharis@yahoo.com |
| Ramesh Kumar | dc339272@gmail.com |
| Ramesh Kumar | dkim36160@gmail.com |
| Ramesh Kumar | gregoryrazz418@gmail.com |
| Ramesh Kumar | jaffhard9@gmail.com |
| Ramesh Kumar | jasonroy3294@yahoo.com |
| Ramesh Kumar | jeremymiller846@gmail.com |
| Ramesh Kumar | joehanna01@yahoo.com |
| Ramesh Kumar | jonnk3238@gmail.com |
| Ramesh Kumar | luchoursfer43@gmail.com |
| Ramesh Kumar | marryjass82@gmail.com |
| Ramesh Kumar | mystitrevena@gmail.com |
| Ramesh Kumar | ramesh08kuma@gmail.com |
| Ramesh Kumar | rosegarry534@gmail.com |
| Ramesh Kumar | vidhum55@yahoo.com |
| Rashmi Bisht | jeeniegordon@gmail.com |
| Rashmi Bisht | jimmy6ty@gmail.com |
| Rashmi Bisht | rashmibishtme@gmail.com |
| Rashmi Kumari | amandagunn79@yahoo.com |
| Rashmi Kumari | cmorin074@gmail.com |
| Rashmi Kumari | cruyffjohan805@yahoo.com |
| Rashmi Kumari | daniel.chapman25@yahoo.com |
| Rashmi Kumari | e.lyver@yahoo.com |
| Rashmi Kumari | gabbydouglas188@gmail.com |
| Rashmi Kumari | gunn53223@gmail.com |
| Rashmi Kumari | jamesnew0923@gmail.com |
| Rashmi Kumari | jay_ashcraft@yahoo.com |
| Rashmi Kumari | jeeniegordon@gmail.com |
| Rashmi Kumari | jroxyjhon@gmail.com |
| Rashmi Kumari | marymike625@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Rashmi Kumari | milkeross88@gmail.com |
| Rashmi Kumari | mitisha2022@yahoo.com |
| Rashmi Kumari | morinchrisme@gmail.com |
| Rashmi Kumari | parker.april25@yahoo.com |
| Rashmi Kumari | puranbisht188@gmail.com |
| Rashmi Kumari | rashmibishtme@gmail.com |
| Rashmi Kumari | tgreg96@yahoo.com |
| RAVI BHATI | kamaldeep.8686@gmail.com |
| RE Bond Corporate Holdings Trust LLC | mccarthyorrllando@gmail.com |
| RE Bond Corporate Holdings Trust LLC | melissahelmar@gmail.com |
| READER INBOX | harpreetkaur664400@gmail.com |
| Rebekal kim | rebekakim@rediffmail.com |
| Reboyui | munozmonicazarate@gmail.com |
| REHANA PARVEEN | zyrusdelhi@gmail.com |
| Return Flex- Kashif | zipperretail@gmail.com |
| Richard Morgan | tonyala73@gmail.com |
| Richard Morgon | checkorders334@gmail.com |
| RICKY FURROW | requesttrt@gmail.com |
| Ricky Furrow/Allie Shub | bhaveshexportllc@gmail.com |
| Ricky Furrow/Allie Shub/Chase Alston | bhaveshexportllc@gmail.com |
| Ricky Furrow/Allie Shub/Chase Alston | delawaredistributors@gmail.com |
| RINKU KUMAR | kamaldeep.8686@gmail.com |
| RITIKA MALIK | reportingupdates1@gmail.com |
| Robert Ward | buybook7503@gmail.com |
| ROHIT KUMAR | zyrusdelhi@gmail.com |
| Rohit Rawat | |
| Ronak Delvadia | ronaklaker@gmail.com |
| Ronnybooks | ronaklaker@gmail.com |
| Roxy Jhon | jroxyjhon@gmail.com |
| Ruoyu Yang | ruoyuyang711@yahoo.com |
| RYEN NAVARRO | delawaredistributors@gmail.com |
| Saman Naaz aka Saman Naz | zipperretail@gmail.com |
| SARAH JANE | paternbergtech@gmail.com |
| SBXMBEVERAGES | delawaredistributors@gmail.com |
| SEADRA HAMILTON | delawaredistributors@gmail.com |
| SELLEHUB | reportingupdates1@gmail.com |
| Sen Peep | buybook7503@gmail.com |
| SEPA LAND | |
| SHADAB T | paternbergtech@gmail.com |
| Shamin NC | |
| Shamin Warehouse | |
| SHARON L COLLEY | delawaredistributors@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Shenzhen Hdv Photoelectron Technology Ltd | paternbergtech@gmail.com |
| Shenzhen Jinyuan Optoelectronics Technology Co Ltd | paternbergtech@gmail.com |
| SHENZHEN NEW QUANTUMELECTRONICCO LTD | paternbergtech@gmail.com |
| Shikara Store | mdmosabbirkhan@outlook.com |
| Shine Enterprises | buybook7503@gmail.com |
| Shine Enterprises | store750398@gmail.com |
| Shipping ONtime | |
| Shivanshu Sharma | viteshlilaniaus@gmail.com |
| Shobhi Tomar | |
| Shobhit Tomar | |
| Signuptours LLC | khled.vcp@gmail.com |
| SIMPOLO | |
| SINGH GURU | delawaredistributors@gmail.com |
| SIXHDLIVE | sixhdlive@gmail.com |
| Skit Skoot | skootskit@gmail.com |
| Slava Boutique | joeyousfamrtwo@gmail.com |
| Smita Bhatia | cfeb2602@gmail.com |
| Smith Lee | lee672532@gmail.com |
| SNOBER GROVER | reportingupdates1@gmail.com |
| sonam bee | inospirestore@gmail.com |
| Sonam Bee | zyrusdelhi@gmail.com |
| Sonu Sonu | alicemathew237@gmail.com |
| Sonu Sonu | alikagarcia41@yahoo.com |
| Sonu Sonu | cmorn5318@gmail.com |
| Sonu Sonu | lopa36477@gmail.com |
| Sonu Sonu | lordrosy83@gmail.com |
| Sonu Sonu | maddyac337@gmail.com |
| Sonu Sonu | nina.m35@yahoo.com |
| Sonu Sonu | raybro829@gmail.com |
| Spring Path | zyrusdelhi@gmail.com |
| St Neots | reportingupdates1@gmail.com |
| Steam International | |
| STEPHANIE NEDELEC | bhaveshdd16@gmail.com |
| STEWART ROSS | zyrusdelhi@gmail.com |
| Store Salavi | shoptshirtme@gmail.com |
| Store Shipper LLC | mayumi@kinzausa.com |
| Store Shipper LLC | mayumiwilson123@gmail.com |
| Storemate Kart Services Private Limited | b.negi2021@outlook.com |
| Storemate Kart Services Private Limited | bhoorasingh5874@gmail.com |
| Storemate Kart Services Private Limited | c.chauniyal2021@yahoo.com |
| Storemate Kart Services Private Limited | checkorders334@gmail.com |
| Storemate Kart Services Private Limited | cmariacelano@gmail.com |

## APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Storemate Kart Services Private Limited | dt479723@gmail.com |
| Storemate Kart Services Private Limited | j2256112@gmail.com |
| Storemate Kart Services Private Limited | jognebrahim@yahoo.com |
| Storemate Kart Services Private Limited | katienoren1977@gmail.com |
| Storemate Kart Services Private Limited | marellasahiti67@gmail.com |
| Storemate Kart Services Private Limited | marinos1977rs@gmail.com |
| Storemate Kart Services Private Limited | n.rawat2021@rediffmail.com |
| Storemate Kart Services Private Limited | party_special@yahoo.co.in |
| Storemate Kart Services Private Limited | pjlevis123@gmail.com |
| Storemate Kart Services Private Limited | priyank.chopra@yahoo.com |
| Storemate Kart Services Private Limited | prsingh202111@gmail.com |
| Storemate Kart Services Private Limited | ps.bisht2021@outlook.com |
| Storemate Kart Services Private Limited | reena30484@yahoo.in |
| Storemate Kart Services Private Limited | reportingupdates@gmail.com |
| Storemate Kart Services Private Limited | reportingupdates1@gmail.com |
| Storemate Kart Services Private Limited | rk3932328@gmail.com |
| Storemate Kart Services Private Limited | storematekartservices@gmail.com |
| Storemate Kart Services Private Limited | v.k.printers21@gmail.com |
| Sugo Anthany | shugo092@outlook.com |
| Superzest Solutions | balbirbisht.1@gmail.com |
| Superzest Solutions | superzestsolutions19@gmail.com |
| Suresh Chauhan | maxonlinemarkets@gmail.com |
| Susan Weldon | usaeditionbookstore@gmail.com |
| Sushil Sharma | sushil68sharma@gmail.com |
| Svitlana Kiporenko | tuangou.store@hotmail.com |
| textandread | lifeoktatas@gmail.com |
| The Art Box | |
| THE EXPRESS POINT | reportingupdates1@gmail.com |
| THE STAR BOOK | reportingupdates1@gmail.com |
| The Sun Sine | reportingupdates@gmail.com |
| theweddingmallnc.com | shoptshirtme@gmail.com |
| THOMAS A MILLER | bhaveshdd16@gmail.com |
| Thomas Miller | bhaveshexportllc@gmail.com |
| Thomas Miller/Ricky Furrow/Allie Shub/Chase Alston/Ashley Potthoff | delawaredistributors@gmail.com |
| Tiffany Eslinger | peopleshat@gmail.com |
| Timo Schwarz | chivertonkyliegh878596@outlook.com |
| Tonglu Logo Pen Co., Ltd. | hll.ecohaus@gmail.com |
| TOPCLASS | |
| Track Booking | |
| Track Booking ABC | |
| Track Booking ABC/Nasima Akhter | |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Tracking Service | |
| TRAGUS LINE | reportingupdates1@gmail.com |
| Trevor Jordan | mitesh.kumar360@gmail.com |
| Trevor jordan | store750398@gmail.com |
| Tu Anh Thi Vo | tuanh190396@gmail.com |
| Tu Anh Vo | tuanh190396@gmail.com |
| Tu Anh Vo Thi | tuanh190396@gmail.com |
| TUANGOU | tuangou.store@hotmail.com |
| TUANGOU LLC | tuangou.store@hotmail.com |
| TWIQ EXPORT PVT LTD | praveensharma10791@gmail.com |
| TWIQ EXPORT PVT LTD | twiqepvtltd@gmail.com |
| UNIQUE | balbirbisht.1@gmail.com |
| UNIQUE | superzestsolutions19@gmail.com |
| United Textbook | buybook7503@gmail.com |
| Upadhay | checkorders334@gmail.com |
| Vandana Chauhan | bhaveshexportllc@gmail.com |
| Vandana Chauhan | c.viraj1786@gmail.com |
| Vandana Chauhan | bestbuyerllcusa@gmail.com |
| Vandana Chauhan | bfeb2602@gmail.com |
| Vandana Chauhan | bhaveshexportllc@gmail.com |
| Vandana Chauhan | c.viraj1786@gmail.com |
| Vandana Chauhan | cfeb2602@gmail.com |
| Vandana Chauhan | deepdcdd@gmail.com |
| Vandana Chauhan | delawaredistributors@gmail.com |
| Vandana Chauhan | dfeb2602@gmail.com |
| Vandana Chauhan | efeb2602@gmail.com |
| Vandana Chauhan | helenasteadfastguartz@gmail.com |
| Vandana Chauhan | himselfshallow@gmail.com |
| Vandana Chauhan | lotuseducationsales@gmail.com |
| Vandana Chauhan | maxonlinemarkets@gmail.com |
| Vandana Chauhan | pkjdd82@gmail.com |
| Vandana Chauhan | requesttrt@gmail.com |
| Vandana Chauhan | safarihondaverna@gmail.com |
| Vandana Chauhan | usaeditionbookstore@gmail.com |
| Vandana Chauhan | vishaldbe96@gmail.com |
| Vandana Chauhan | viteshlilaniaus@gmail.com |
| Vasquez Global Investments, LLC | flynnquellaus@gmail.com |
| Veronica Espinosa | pnirwan07@gmail.com |
| Veronica Hernandez Guerrero | aurumamb@gmail.com |
| Vidhu Menon | vidhum55@yahoo.com |
| Vignesh | prowisdombooks@gmail.com |
| vinabook.shop | tuanh190396@gmail.com |

# APPENDIX C - CONTACT INFORMATION

| Defendant, Alias, or Other Name Used | Email Address |
|---|---|
| Vishal Saxena | vishaldbe96@gmail.com |
| Warehouse KSF | inospirestore@gmail.com |
| Wembley Books | |
| WESTPVTLTD LLC | hasan.k6497@gmail.com |
| WESTPVTLTD LLC | westpvtltd@gmail.com |
| WILLIAN FEATHER | paternbergtech@gmail.com |
| WONDERS NEW | reportingupdates1@gmail.com |
| WORDHOUSE LLC | |
| workartidea.store | tuanh190396@gmail.com |
| Xi'an Borui Hengtai Medical Technology Co., Ltd. | joeyousfamrtwo@gmail.com |
| yashpal singh | kamaldeep.8686@gmail.com |
| Yiwu Wenshuo Import And Export Co., Ltd. | hll.ecohaus@gmail.com |
| Zachary David | lifeoktatas@gmail.com |
| zebook.us | shoptshirtme@gmail.com |
| zetopshop.com | shoptshirtme@gmail.com |
| Zheng Ruan | hll.ecohaus@gmail.com |
| Zipper Retail | zipperretail@gmail.com |
| Zipperr eRetail | zipperretail@gmail.com |
| ZIYA KHAN | balbirbisht.1@gmail.com |
| Zyair Hinton | jasonnelson771988100@outlook.com |
| ZYRUS ERETAIL | zyrusdelhi@gmail.com |
| Zyrus Eretail Private Limited | aurumamb@gmail.com |
| Zyrus Eretail Private Limited | inospirestore@gmail.com |
| Zyrus Eretail Private Limited | jasolaviz@gmail.com |
| Zyrus Eretail Private Limited | joeyousfamrtwo@gmail.com |
| Zyrus Eretail Private Limited | mdkashifrashid@gmail.com |
| Zyrus Eretail Private Limited | nancysummersus@gmail.com |
| Zyrus Eretail Private Limited | paternbergtech@gmail.com |
| Zyrus Eretail Private Limited | peopleshat@gmail.com |
| Zyrus Eretail Private Limited | tworawt@gmail.com |
| Zyrus Eretail Private Limited | zipperretail@gmail.com |
| Zyrus Eretail Private Limited | zyrusdelhi@gmail.com |
| | amacoupons@gmail.com |
| | KLASCONSULTING1@GMAIL.COM |
| | martijnaskes@gmail.com |
| | taflanagan33@gmail.com |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Abebooks | 0675 |
| AbeBooks | 5239 |
| Abebooks | 1542 |
| Abebooks | 0903 |
| Abebooks | 8442 |
| Abebooks | 1309 |
| Abebooks | 8502 |
| Abebooks | 7261 |
| Abebooks | 0335 |
| Abebooks | 2567 |
| Amazon | 6790 |
| Amazon | 7602 |
| Amazon | 6102 |
| Amazon | 0505 |
| Amazon | 2405 |
| Amazon | 1915 |
| Amazon | 2002 |
| Amazon | 0302 |
| Amazon | 6022 |
| Amazon | 0402 |
| Amazon | 8202 |
| Amazon | 7002 |
| Amazon | 6102 |
| Amazon | 9002 |
| Amazon | 3302 |
| Amazon | 8702 |
| Amazon | 1702 |
| Amazon | 6302 |
| Amazon | 8802 |
| Amazon | 2402 |
| Amazon | 5402 |
| Amazon | 7902 |
| Amazon | 8002 |
| Amazon | 3902 |
| Amazon | 3402 |
| Amazon | 8902 |
| Amazon | 5402 |
| Amazon | 5902 |
| Amazon | 5502 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
| --- | --- |
| Amazon | 8802 |
| Amazon | 8202 |
| Amazon | 8202 |
| Amazon | 5302 |
| Amazon | 5402 |
| Amazon | 7002 |
| Amazon | 9102 |
| Amazon | 1702 |
| Amazon | 2302 |
| Amazon | 2202 |
| Amazon | 6102 |
| Amazon | 7802 |
| Amazon | MO6L |
| Amazon | OGE6 |
| Amazon | E84S |
| Amazon | 09Q4 |
| Amazon | 8YVB |
| Amazon | QG5X |
| Amazon | UL1S |
| Amazon | NSTY |
| Amazon | Z0A2 |
| Amazon | UBK0 |
| Amazon | 7E88 |
| Amazon | RTW1 |
| Amazon | BSEX |
| Amazon | MBOV |
| Amazon | MRMF |
| Amazon | X69G |
| Amazon | H9Q3 |
| Amazon | ZB25 |
| Amazon | 4WXO |
| Amazon | YCVG |
| Amazon | 9H92 |
| Amazon | ZM0M |
| Amazon | UKJ5 |
| Amazon | 2P4S |
| Amazon | Y1PJ |
| Amazon | OG4L |
| Amazon | F2D6 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Amazon | I9KZ |
| Amazon | NGSJ |
| Amazon | JATT |
| Asia Commercial Bank | 4257 |
| AU SMALL FINANCE BANK LIMITED | 6560 |
| AU SMALL FINANCE BANK LIMITED | 9610 |
| Axis Bank | 2353 |
| Axis Bank | 9258 |
| Axis Bank | 8861 |
| Bank of America NA | 5039 |
| Bank of America NA | 5194 |
| Bank of America NA | 5288 |
| Bank of America NA | 5409 |
| Bank of America NA | 5612 |
| Bank of America NA | 5612 |
| Bank of America NA | 2820 |
| Bank of America NA | 4099 |
| Bank of America NA | 0000 |
| Bank of America NA | 9322 |
| Bank of America NA | 5559 |
| Bank of America NA | 8843 |
| Bank of America NA | 7193 |
| Bank of America NA | 5558 |
| Bank of America NA | 5557 |
| Bank of America NA | 9311 |
| BANK OF THE WEST | 5261 |
| BMO Bank N.A. | 5261 |
| Canadian Imperial Bank of Commerce | 2291 |
| Canadian Imperial Bank of Commerce | 4267 |
| China Citic Bank | 1501 |
| Citibank (Payoneer Inc.) | 1812 |
| Citibank Canada | 3775 |
| Citibank Canada | 0804 |
| Citibank for international wire transfer | 5973 |
| Citibank NA | 5452 |
| Citibank NA | 2958 |
| Citibank NA | 1945 |
| Citibank NA | 6689 |
| Citibank NA | 0864 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Citibank NA | 9132 |
| Citibank NA | 0440 |
| Citibank NA | 8200 |
| Citibank NA | 8219 |
| Citibank NA | 9748 |
| Citibank NA | 7252 |
| Citibank NA | 6689 |
| Citibank NA | 2476 |
| Citibank NA | 1615 |
| Citibank NA | 8220 |
| Citibank NA | 9131 |
| Citibank NA | 9133 |
| Citibank NA | 0324 |
| Citibank NA | 8149 |
| Citibank NA | 6911 |
| Citibank NA | 9344 |
| Citibank NA | 4885 |
| Citibank NA | 6146 |
| Citibank NA | 0003 |
| Citibank NA | 0004 |
| Commerzbank AG | 1400 |
| Commerzbank AG | 8100 |
| Commerzbank AG | 1400 |
| Community Federal Savings Bank | 9162 |
| Community Federal Savings Bank | 7372 |
| Community Federal Savings Bank | 2589 |
| Community Federal Savings Bank | 2590 |
| Community Federal Savings Bank | 2594 |
| Community Federal Savings Bank | 2120 |
| Community Federal Savings Bank | 9946 |
| Community Federal Savings Bank | 9947 |
| Community Federal Savings Bank | 9949 |
| Community Federal Savings Bank | 9950 |
| Community Federal Savings Bank | 115 |
| DIRECTCASH BANK | 8497 |
| DIRECTCASH BANK | 7191 |
| DIRECTCASH BANK | 1473 |
| eBay | 2762 |
| eBay | 5243 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Evolve Bank & Trust | 4262 |
| Federal Bank | 7027 |
| Federal Bank | 7878 |
| FIFTH THIRD BANK NATIONAL ASSOCIATION | 1831 |
| First Century Bank NA | 4113 |
| First Century Bank NA | 2361 |
| First Century Bank NA | 2526 |
| First Century Bank NA | 6527 |
| First Century Bank NA | 8189 |
| First Century Bank NA | 2638 |
| First Century Bank NA | 0989 |
| First Century Bank NA | 0148 |
| First Century Bank NA | 2362 |
| First Century Bank NA | 2387 |
| First Century Bank NA | 5504 |
| First Century Bank NA | 5272 |
| First Century Bank NA | 2030 |
| First Century Bank NA | 5556 |
| First Century Bank NA | 2533 |
| First Century Bank NA | 6129 |
| First Century Bank NA | 2716 |
| First Century Bank NA | 2029 |
| First Century Bank NA | 2991 |
| First Century Bank NA | 0473 |
| First Century Bank NA | 1265 |
| First Century Bank NA | 2385 |
| First Century Bank NA | 9214 |
| First Century Bank NA | 9523 |
| First Century Bank NA | 8191 |
| First Century Bank NA | 2814 |
| First Century Bank NA | 2990 |
| First Century Bank NA | 2384 |
| First Century Bank NA | 8190 |
| First Century Bank NA | 2027 |
| First Century Bank NA | 9049 |
| First Century Bank NA | 4076 |
| First Century Bank NA | 9719 |
| First Century Bank NA | 5564 |
| First Century Bank NA | 9875 |
| First Century Bank NA | 2383 |
| First Century Bank NA | 5117 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| First Century Bank NA | 6557 |
| First Century Bank NA | 2125 |
| Foris Dax | 603 |
| Fulton Bank, NA | 8652 |
| HDFC Bank | 7965 |
| HDFC Bank | 0371 |
| HDFC Bank | 0816 |
| HDFC Bank | 1831 |
| HDFC Bank | 6453 |
| HDFC Bank | 2091 |
| HDFC Bank | 9384 |
| HDFC Bank | 7818 |
| HDFC Bank | 3296 |
| HDFC Bank | 8554 |
| HDFC Bank | 0129 |
| HDFC Bank | 0409 |
| HDFC Bank | 3583 |
| HDFC Bank | 3596 |
| HDFC Bank | 8335 |
| HDFC Bank | 8020 |
| HDFC Bank | 2318 |
| HDFC Bank | 7730 |
| HDFC Bank | 7907 |
| HDFC Bank | 4035 |
| HDFC Bank | 0418 |
| HDFC Bank | 1830 |
| ICICI Bank Ltd | 9276 |
| ICICI Bank Ltd | 9276 |
| ICICI Bank Ltd | 4880 |
| ICICI Bank Ltd | 1123 |
| ICICI Bank Ltd | 1630 |
| ICICI Bank Ltd | 3274 |
| ICICI Bank Ltd | 3924 |
| ICICI Bank Ltd | 0636 |
| ICICI Bank Ltd | 0636 |
| ICICI Bank Ltd | 1152 |
| ICICI Bank Ltd | 2808 |
| ICICI Bank Ltd | 4005 |
| ICICI Bank Ltd | 4013 |
| ICICI Bank Ltd | 4015 |
| ICICI Bank Ltd | 5652 |
| ICICI Bank Ltd | 9447 |
| IDBI Bank | 5908 |
| IDFC Bank Ltd | 0091 |
| IDFC Bank Ltd | 7654 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
| --- | --- |
| IndusInd Bank | 7973 |
| IndusInd Bank Ltd | 4774 |
| IndusInd Bank Ltd | 3820 |
| IndusInd Bank Ltd | 3159 |
| IndusInd Bank Ltd | 7777 |
| ING BANK NV,SPANISH BRANCH (DIRECT) | 3345 |
| JPMorgan Chase Bank, NA | 9166 |
| JPMorgan Chase Bank, NA | 8207 |
| JPMorgan Chase Bank, NA | 1993 |
| JPMorgan Chase Bank, NA | 2709 |
| JPMorgan Chase Bank, NA | 2709 |
| JPMorgan Chase Bank, NA | 8318 |
| JPMorgan Chase Bank, NA | 9289 |
| JPMorgan Chase Bank, NA | 8118 |
| KBC BANK NV | 3919 |
| Kotak Mahindra Bank | 5446 |
| Pathward, N.A. | 9281 |
| Pathward, N.A. | 7184 |
| Payoneer | 9380 |
| Payoneer | 1821 |
| Payoneer | 5284 |
| Payoneer | 9894 |
| Payoneer | 9043 |
| Payoneer | 0607 |
| Payoneer | 8422 |
| Payoneer | 5089 |
| Payoneer | 6573 |
| Payoneer | 4036 |
| Payoneer | 2192 |
| Payoneer | 8025 |
| Payoneer | 6711 |
| Payoneer | 0188 |
| Payoneer | 3395 |
| Payoneer | 5247 |
| Payoneer | 4269 |
| Payoneer | 5226 |
| Payoneer | 5684 |
| Payoneer | 2278 |
| Payoneer | 8919 |
| Payoneer | 2668 |
| Payoneer | 8314 |
| Payoneer | 3146 |
| Payoneer | 6834 |
| Payoneer | 4417 |
| Payoneer | 8538 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Payoneer | 0515 |
| Payoneer | 1939 |
| Payoneer | 4551 |
| Payoneer | 2452 |
| Payoneer | 8973 |
| Payoneer | 6306 |
| Payoneer | 9378 |
| Payoneer | 0977 |
| Payoneer | 0188 |
| Payoneer | 1613 |
| Payoneer | 3142 |
| Payoneer | 5043 |
| Payoneer | 2958 |
| Payoneer | 1945 |
| Payoneer | 1400 |
| Payoneer | 9276 |
| Payoneer | 9162 |
| Payoneer | 2589 |
| Payoneer | 2590 |
| Payoneer | 2594 |
| Payoneer | 9946 |
| Payoneer | 9947 |
| Payoneer | 9949 |
| Payoneer | 9950 |
| Payoneer | 5446 |
| Payoneer | 7886 |
| Payoneer | 0302 |
| Payoneer | 3924 |
| Payoneer | 1152 |
| Payoneer | 2808 |
| Payoneer | 4013 |
| Payoneer | 4015 |
| Payoneer | 4774 |
| Payoneer | 3820 |
| Payoneer | 7973 |
| Payoneer | 0371 |
| Payoneer | 0731 |
| Payoneer | 2361 |
| Payoneer | 2526 |
| Payoneer | 8189 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Payoneer | 2638 |
| Payoneer | 2387 |
| Payoneer | 6129 |
| Payoneer | 2716 |
| Payoneer | 2991 |
| Payoneer | 1265 |
| Payoneer | 2385 |
| Payoneer | 8191 |
| Payoneer | 2990 |
| Payoneer | 2384 |
| Payoneer | 8190 |
| Payoneer | 4076 |
| Payoneer | 9719 |
| Payoneer | 9875 |
| Payoneer | 2383 |
| Payoneer | 8118 |
| Payoneer | 0273 |
| Payoneer | 1831 |
| Payoneer | 7818 |
| Payoneer | 3296 |
| Payoneer | 4035 |
| Payoneer | 0418 |
| Payoneer | 0388 |
| Payoneer | 5908 |
| Payoneer | 2353 |
| Payoneer | 1376 |
| Payoneer | 3009 |
| Payoneer | 5900 |
| Payoneer | 8200 |
| Payoneer | 4973 |
| Payoneer | 1501 |
| Payoneer | 6032 |
| Payoneer | 8328 |
| Payoneer Europe Limited | 0199 |
| PayPal | 1564 |
| PayPal | 1305 |
| PayPal | 6560 |
| PayPal | 8806 |
| PayPal | 8748 |
| PayPal | 2973 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| PayPal | 5493 |
| PayPal | 6537 |
| PayPal | 4828 |
| PayPal | 5172 |
| Paypal | 9755 |
| PayPal | 0698 |
| PayPal | 9136 |
| PayPal | 5529 |
| PayPal | 2460 |
| PayPal | 0733 |
| PayPal | 2520 |
| PayPal | 9064 |
| PayPal | 5229 |
| PayPal | 5345 |
| PayPal | 4555 |
| PayPal | 4390 |
| PayPal | 2837 |
| PayPal | 3460 |
| PayPal | 3106 |
| PayPal | 4570 |
| PayPal | 3582 |
| PayPal | 6247 |
| PayPal | 5400 |
| PayPal | 6359 |
| PayPal | 4609 |
| PayPal | 0522 |
| PayPal | 8245 |
| PayPal | 9144 |
| Paypal | 3083 |
| PayPal | 2715 |
| PNC BANK NA | 4172 |
| Punjab National Bank | 3009 |
| RBL Bank | 0731 |
| RBL BANK LIMITED | 2600 |
| Royal Bank Of Canada | 9380 |
| Royal Bank of Canada | 1821 |
| Santander UK | 2545 |
| State Bank of India | 7886 |
| STATE BANK OF INDIA (SBI) | 2719 |
| STRIDE BANK, NA | 4999 |
| SUTTON BANK | 8372 |
| TapTap Send | 9814 |
| TapTap Send | 3156 |
| TD BANK, NA | 1846 |
| TD BANK, NA | 6840 |

## APPENDIX D - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| TD BANK, NA | 3313 |
| The Toronto Dominion Bank | 5284 |
| The Toronto Dominion Bank | 9894 |
| UTIB0000884 | 8174 |
| Vietcombank | 0302 |
| Wells Fargo Bank, NA | 7891 |
| Wells Fargo Bank, NA | 3197 |
| Wells Fargo Bank, NA | 9725 |
| Wells Fargo Bank, NA | 4495 |
| Wells Fargo Bank, NA | 4973 |
| World First UK Ltd | 3295 |
| World First UK Ltd | 3295 |
| YESB0000737 | 5652 |
| YESB0000737 | 0388 |