# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| PEARSON EDUCATION, INC.; BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC D/B/A MACMILLAN LEARNING; MACMILLAN HOLDINGS, LLC; CENGAGE LEARNING, INC.; ELSEVIER INC.; ELSEVIER B.V.; MCGRAW HILL LLC; AMERICAN ACADEMY OF PEDIATRICS; AMERICAN HEART ASSOCIATION, INC.; AMERICAN PSYCHIATRIC ASSOCIATION; AMERICAN PSYCHOLOGICAL ASSOCIATION, INC.; GUILFORD PUBLICATIONS, INC.; HARPERCOLLINS PUBLISHERS LLC; THE ZONDERVAN CORPORATION LLC; JOHN WILEY AND SONS, INC.; JONES & BARTLETT LEARNING, LLC; NO STARCH PRESS, INC.; PENGUIN RANDOM HOUSE LLC; PENGUIN BOOKS LIMITED COMPANY; SOURCEBOOKS, LLC; SIMON & SCHUSTER, INC.; SPRINGER PUBLISHING COMPANY, LLC; TAYLOR & FRANCIS GROUP LLC; W.W. NORTON & COMPANY, INC.; LIVERIGHT PUBLISHING CORPORATION; and WOLTERS KLUWER HEALTH, INC.; <br><br> Plaintiffs, <br> v. <br><br> KHALED HASAN; NASIMA AKHTER; ANK EXIM LLC; AURUM AMB LLC; IIZ FORWARDING LLC; WESTPVTLTD LLC; PRITAM SINGH, POOJA BISHT, ANKUSH SHARMA; ANSHOO SHARMA; PRAVEEN KUMAR SHARMA; ANINDITA MAHANTA; MOHD KASHIF RASHID; SAMAN NAAZ; ZYRUS ERETAIL PRIVATE LIMITED; TWIQ EXPORT PVT LTD; STOREMATE KART SERVICES PVT LTD; LIFE OF RILEY PRIVATE LIMITED; |  <br><br> **MEMO ENDORSED** <br><br><br> Civil Action No. 23-cv-7284-~~PAC~~ LAK <br><br> [~~PROPOSED~~] **DEFAULT JUDGMENT, PERMANENT INJUNCTION, AND POST-JUDGMENT RELIEF ORDER** |

LIFE OF RILEY INTERNATIONAL INC.;
POOJA SHARMA; and DOES 1–50;

     Defendants.

Plaintiffs Pearson Education, Inc. ("Pearson"), Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Cengage Learning, Inc. ("Cengage"), Elsevier Inc. ("Elsevier"), McGraw Hill LLC ("McGraw Hill"), American Academy of Pediatrics ("AAP"), American Heart Association, Inc. ("AHA"), American Psychiatric Association ("American Psychiatric"), American Psychological Association, Inc. ("American Psychological"), Guilford Publications, Inc. ("Guilford Press"), HarperCollins Publishers LLC ("HarperCollins"), The Zondervan Corporation LLC ("Zondervan"), John Wiley and Sons, Inc. ("Wiley"), Jones & Bartlett Learning, LLC ("Jones & Bartlett Learning"), No Starch Press, Inc. ("No Starch"), Penguin Random House LLC ("PRH"), Sourcebooks, LLC ("Sourcebooks"), Simon & Schuster, Inc.[1] ("Simon & Schuster"), Springer Publishing Company, LLC ("Springer Publishing"), Taylor & Francis Group LLC ("Taylor & Francis"), W.W. Norton & Company, Inc. ("W.W. Norton"), Liveright Publishing Corporation, and Wolters Kluwer Health, Inc. ("Wolters Kluwer") (collectively, "Publishers"), and Macmillan Holdings, LLC ("Macmillan Holdings"), Elsevier B.V., and Penguin Books Limited Company ("Penguin Books") (collectively, with Publishers, "Plaintiffs"), have moved for entry of a Default Judgment, Permanent Injunction, and Post-Judgment Relief Order ("Motion") against Defendants Khaled Hasan, Nasima Akhter, ANK EXIM LLC ("ANK EXIM"), AURUM AMB LLC ("AURUM"), IIZ FORWARDING LLC ("IIZ"), WESTPVTLTD LLC ("WESTPVTLTD"), Pritam Singh, Pooja Bisht, Ankush Sharma,

---

[1] On October 30, 2023, Simon & Schuster, LLC became the successor in interest to Simon & Schuster, Inc.

Anshoo Sharma, Praveen Kumar Sharma, Anindita Mahanta, Mohd Kashif Rashid, Saman Naaz, Zyrus eRetail Private Limited ("Zyrus"), TWIQ EXPORT PVT LTD ("TWIQ"), STOREMATE KART SERVICES PVT LTD ("STOREMATE"), Life of Riley Private Limited ("Riley Limited"), Life of Riley International Inc. ("Riley International"), Pooja Sharma, and Does 1–50, who are also identified by the currently known seller names, names, aliases, and email addresses described in **Appendix D** to this Order (collectively, "Defendants").[2]  Plaintiffs so move the Court on the basis that Defendants are unlawfully reproducing and/or distributing unauthorized, counterfeit copies of copyrights works owned or exclusively controlled by the Publishers that bear identical or substantially indistinguishable reproductions of the registered trademarks of Plaintiffs Cengage, Elsevier, Elsevier B.V., Macmillan Holdings, McGraw Hill, Pearson, AAP, AHA, American Psychiatric, American Psychological, Guilford Press, HarperCollins, Zondervan, Wiley, Jones & Bartlett Learning, No Starch, PRH, Penguin Books, Sourcebooks, Simon & Schuster, Springer Publishing, Taylor & Francis, W.W. Norton, and Wolters Kluwer (collectively, "Trademark Plaintiffs"), in willful violation of the Copyright Act of 1976, 17 U.S.C. §§ 101 *et seq.*, and the Lanham Act, 15 U.S.C. § 1114(1)(a) *et seq.*

The Original Plaintiffs[3] initiated this lawsuit against the Original Defendants[4] on August 15, 2023 (ECF No. 8).  At the same time they filed the Complaint, the Original Plaintiffs moved for, and the Court granted, a temporary restraining order, an order to restrain assets and seize or

---

[2] "Defendants" does not include Doe Defendant d/b/a Klas Consulting, who Plaintiffs sought to voluntarily dismiss on February 27, 2024 (ECF No. 157).

[3] The "Original Plaintiffs" are Pearson, Macmillan Learning, Cengage, Elsevier, McGraw Hill, Macmillan Holdings, and Elsevier B.V.

[4] The "Original Defendants" are Khaled Hasan, Nasima Akhter, ANK EXIM, AURUM IIZ, WESTPVTLTD, along with those Doe Defendants identified by fictitious names that were known to the Original Plaintiffs at the time of the filing of the original Complaint.

impound goods, and an expedited discovery order ("*Ex Parte* Order") (ECF No. 14).   On August 28, 2023, the Court issued a Modified *Ex Parte* Order (ECF No. 26), and on September 14, 2023, the Court granted a Preliminary Injunction extending the relief set forth in the Modified *Ex Parte* Order (ECF No. 34).   The Original Plaintiffs served the Complaint and Summons on the Original Defendants in August and September 2023, including pursuant to the Court's Order to Serve Certain Defendants by Alternate Means (ECF No. 58).   *See* Proofs of Service, ECF Nos. 44-46.

After conducting expedited discovery, and with the Court's approval, Plaintiffs filed the Amended Complaint (ECF No. 91) joining additional plaintiffs and defendants in the action on November 3, 2023.   On November 6, 2023 and November 14, 2023, Plaintiffs served the Amended Complaint on Defendants, including on the recently joined defendants pursuant to the Court's Order Granting Plaintiffs' Motion to Serve Recently Joined Defendants by Email (ECF No. 96). *See* Declaration of Service of Process, ECF No. 103.   Plaintiffs also moved for, and on November 9, 2023 the Court granted, an Amended Preliminary Injunction (ECF No. 97) extending the relief and enjoined activity in the Preliminary Injunction to the newly added Plaintiffs and Defendants, respectively.   Despite being properly served, no Defendant has filed an Answer or otherwise responded to the Complaint or the Amended Complaint.   Accordingly, on January 29, 2024, the Clerk of Court issued a Certificate of Default (ECF No. 153) as to all Defendants who were then parties to the case, with one exception.[5]

---

[5] Doe Defendants d/b/a Ronnybooks ("Ronnybooks") obtained extensions of time to respond to the Amended Complaint and ultimately entered into a settlement agreement with Plaintiffs. *See* Stip. for Entry of J. and Permanent Inj., ECF No. 161.   Pursuant to the parties' stipulation, the Court entered a Final Judgment and Permanent Injunction against Ronnybooks (ECF No. 161) on March 12, 2024.

## FACTUAL FINDINGS AND CONCLUSIONS OF LAW

Having reviewed the Amended Complaint, Plaintiffs' filings in support of the Motion, and the entire record herein, the Court makes the following findings of fact and conclusions of law:

A.      The Publishers are leading publishers in the United States that represent a broad cross-section of the publishing industry.  Each year, the Publishers publish many books ranging from textbooks, fiction and non-fiction trade books, reference books, and tutorial and guide books. The Publishers also invest significant time and monies into publishing their books, including in content creation and in the support, advertising, marketing, and promotion of their books in the United States.  The Publishers' books are widely available for sale in the United States, including from the Publishers' direct sales channels, online marketplaces, and online and physical bookstores.  The Publishers, including in some instances their predecessors, have invested decades of effort in building trusted reputations in the publishing industry, which consumers associate with the Publishers and the trademarks under which their works are published.  These trademarks have become associated in the public mind with the Publishers' histories and reputations for publishing quality works.

B.      The Publishers own or are the exclusive licensees in the United States of the copyrights in the works they publish or the derivative works described in Exhibit A to the Amended Complaint, which is attached hereto as **Appendix A** (the "Authentic Works").  The Authentic Works are protected by registrations issued by the U.S. Copyright Office.

C.      The Trademark Plaintiffs are the owners, exclusive licensees, and/or registrants of their respective trademarks described in Exhibit B to the Amended Complaint, which is attached hereto as **Appendix B** (the "Marks").  The Marks are registered on the Principal Register of the

U.S. Patent and Trademark Office.

D.      Through their counterfeiting operations, Defendants have reproduced and/or distributed counterfeit copies of the Publishers' books, including the Authentic Works, bearing unauthorized reproductions of the Marks, in massive quantities.  Many of the counterfeit books at issue are imported into the United States from India through the Port of New York and New Jersey. Defendants use a web of online accounts and financial accounts, with varying contact information, to distribute their counterfeit books through multiple sales channels in the United States, including online storefronts they operate on online marketplaces and online buyback portals operated by national book distributors.   Defendants have no license, authorization, or consent from the Publishers or the Trademark Plaintiffs to make copies of their books, distribute counterfeit copies of their books, or use the Marks in any way.

E.      Defendants have willfully infringed the Publishers' copyrights in the Authentic Works in connection with their knowing reproduction and/or distribution of counterfeit copies thereof.  Defendants are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq*.

F.      Defendants have willfully infringed the Trademark Plaintiffs' Marks by knowingly using in commerce, without authorization, identical or substantially indistinguishable reproductions thereof in connection with the sale, offering for sale, distribution, and/or advertising of infringing copies of Authentic Works.   Defendants are liable for willful trademark counterfeiting under the Lanham Act, 15 U.S.C. §§ 1114(1)(a) and 1127.

G.      Plaintiffs have been irreparably harmed as a result of Defendants' unlawful conduct and will continue to be irreparably harmed should Defendants be allowed to continue reproducing copyrighted works owned or exclusively controlled by Publishers and Trademark Plaintiffs' Marks

and distributing counterfeit copies of copyrighted works owned or exclusively controlled by Publishers and using the Marks in connection therewith.

H.      The balance of potential harm to Defendants, if any, by being prevented from continuing to profit from their infringing activities is far outweighed by the harm to the Plaintiffs, their businesses, and the value associated with their copyrights and trademarks if injunctive relief is not issued.

I.      The public interest favors issuance of injunctive relief to protect Plaintiffs' interests in their intellectual property rights and protect the public from the harm caused by Defendants' infringement, including the potential that consumers will be confused and deceived into believing, incorrectly, that they are purchasing authentic copies of the Publisher's books.

J.      Defendants have been properly served in this action with the Complaint, Amended Complaint, and accompanying Summonses.  Because Defendants have not filed Answers or otherwise responded to the Complaint or the Amended Complaint, or otherwise appeared in this action, the Clerk of Court entered default against Defendants on January 29, 2024.

K.      In the Amended Preliminary Injunction, the Court has already found that it has personal jurisdiction over Defendants pursuant to Section 302(a) of the New York Civil Practice Law and Rules ("N.Y. C.P.L.R.").  The grounds for that finding, as set forth in the Amended Preliminary Injunction, continue to apply.

## STATUTORY DAMAGES AWARD

**NOW, THEREFORE, IT IS HEREBY ORDERED** that, pursuant to 17 U.S.C. § 504(c) and 15 U.S.C. § 1117(c), the Publishers' request for statutory damages under the Copyright Act and the Trademark Plaintiffs' request for statutory damages under the Lanham Act is granted, and Plaintiffs are awarded statutory damages as follows (and as further detailed in **Appendix F** hereto):

| Defendant/Group* | Copyright Damages | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|
| Group 1 Defendants: Khaled Hasan, Nasima Akhter, ANK EXIM LLC, AURUM AMB LLC, IIZ FORWARDING LLC, WESTPVTLTD LLC, Pritam Singh, Pooja Bisht, Ankush Sharma, Anshoo Sharma, Praveen Kumar Sharma, Anindita Mahanta, Mohd Kashif Rashid, Saman Naaz, Zyrus eRetail Private Limited, TWIQ EXPORT PVT LTD, STOREMATE KART SERVICES PVT LTD, Does 1-50 | $24,450,000 | $19,000,000 | $43,450,000 |
| Group 2 Defendants: Life of Riley Private Limited, Life of Riley International Inc., Pooja Sharma | $300,000 | $5,000,000 | $5,300,000 |
| TOTAL DAMAGES | $24,750,000 | $24,000,000 | $48,750,000 |

* Each Defendant within a Group is jointly and severally liable for the total damages indicated with respect to such group.

### PERMANENT INJUNCTION AND POST-JUDGMENT RELIEF ORDER

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rule of Civil Procedure 65, the Copyright Act (17 U.S.C. § 502(a)), and the Lanham Act (15 U.S.C. ¶ 1116), that Defendants, their officers, agents, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Permanent Injunction, are permanently enjoined from:

    a. Directly or indirectly infringing any copyrighted work that is owned or exclusively controlled by any of the Publishers, whether now in existence or later created ("Publishers' Copyrighted Works"), including without limitation the Authentic Works and any work published under any of the imprints identified in Exhibit C to the Amended Complaint, which is attached hereto as

**Appendix C**; and

    b.  Directly or indirectly infringing any trademark with respect to which any of the Trademark Plaintiffs is the owner, exclusive licensee, and/or registrant under 15 U.S.C. § 1127, whether now in existence or later created ("Trademark Plaintiffs' Marks") including without limitation the Marks in Appendix B.

Without limiting the foregoing, this injunction includes being permanently enjoined from:

    c.  Directly or indirectly manufacturing copies of or otherwise reproducing the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks;

    d.  Directly or indirectly exporting, importing, distributing, selling, offering for sale, advertising, marketing, or promoting counterfeit or pirated copies of the Publishers' Copyrighted Works or the Trademark Plaintiffs' Marks;

    e.  Enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in the activities described in paragraphs (a)-(d) above;

**IT IS FURTHER ORDERED** that the stay to enforce a judgment pursuant to Federal Rule of Civil Procedure 62(a) is hereby dissolved, and Plaintiffs may immediately enforce the judgment set forth herein.

**IT IS FURTHER ORDERED** that, pursuant to the Copyright Act, Federal Rules of Civil Procedure 64, 65, and/or 69, N.Y. C.P.L.R. §§ 5222 and 5225, and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, Defendants and service providers to Defendants or other non-parties who receive actual notice of this injunction, including but not limited to online marketplaces, national distributors, payment processing services such as PayPal, Inc., banks, savings and loan associations, credit card companies, credit card processing agencies, merchant acquiring banks, cryptocurrency exchanges, and other companies that engage

in the processing or transfer of money and/or other financial assets ("Financial Institutions") shall continue to cease transferring, withdrawing, or otherwise disposing of any money or other assets in currently restrained accounts pursuant to the Amended Preliminary Injunction, including but not limited to those accounts listed on **Appendix E** hereto ("Defendants' Accounts"), or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of, except as specified in this paragraph, until such time as the judgment set forth herein is satisfied with respect to the relevant Defendant(s). Further, Financial Institutions holding currently restrained money or other assets in Defendants' Accounts shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein within thirty (30) days following actual notice of this Order, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel a request that such money or other assets be excluded from release to Plaintiffs because they constitute income, benefits, or other funds that are exempt by law, including those described in N.Y. C.P.L.R. § 5222-a ("Exemption Request"). Additionally, in the event Plaintiffs discover money or other financial assets belonging to Defendants in any accounts that are not currently restrained, Plaintiffs may continue to serve this Order on Financial Institutions, together with the relevant information known to Plaintiffs identifying Defendants' accounts, and such Financial Institutions shall cease transferring, withdrawing, or otherwise disposing of any money or other assets in such accounts and, within thirty (30) days following actual notice of this Order, shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel an Exemption Request.

**IT IS FURTHER ORDERED** that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, shall

deliver to Plaintiffs for destruction all counterfeit copies of Plaintiffs' Copyrighted Works, including but not limited to the Authentic Works, or derivative works thereof, that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, have in their possession, custody, or control, and all devices by means of which such copies have been created, pursuant to 17 U.S.C. § 503 and 15 U.S.C. § 1118.

**IT IS FURTHER ORDERED** that the Clerk of Court is hereby directed to release the $10,000 cash bond, posted in accordance with the *Ex Parte* Order, to Plaintiffs by sending it to their attorneys of record, Oppenheim + Zebrak, LLP, at 4530 Wisconsin Avenue, NW, 5th Floor, Washington, DC 20016.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction over the parties and the subject matter of this litigation for the purpose of interpretation and enforcement of this Order. The Clerk shall otherwise close the case.

## DEFAULT JUDGMENT ENTERED

**DEFAULT JUDGMENT** is hereby entered in favor of Plaintiffs against Defendants Khaled Hasan, Nasima Akhter, ANK EXIM LLC, AURUM AMB LLC, IIZ FORWARDING LLC, WESTPVTLTD LLC, Pritam Singh, Pooja Bisht, Ankush Sharma, Anshoo Sharma, Praveen Kumar Sharma, Anindita Mahanta, Mohd Kashif Rashid, Saman Naaz, Zyrus eRetail Private Limited, TWIQ EXPORT PVT LTD, STOREMATE KART SERVICES PVT LTD, Life of Riley Private Limited, Life of Riley International Inc., Pooja Sharma, and the unidentified Doe Defendants listed in **Appendix D** hereto in the total amount of $48,750,000, as described above and detailed in **Appendix F** hereto, plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.

SO ORDERED

_____
LEWIS A. KAPLAN, USDJ

4/22/24
issued at 9:21 am

11

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Bright Futures: Guidelines for Health Supervision of Infants, Children, and Adolescents, 4th Edition | American Academy of Pediatrics | TX0008664184 |
| Textbook of Neonatal Resuscitation 8th ed | American Academy of Pediatrics | TX0009042943 |
| Advanced Cardiovascular Life Support Provider Manual | American Heart Association, Inc. | TX0008908126 |
| Basic Life Support Provider Manual | American Heart Association, Inc. | TX0008908152 |
| Desk Reference to the Diagnostic Criteria from DSM-5 | American Psychiatric Association | TX0007830969 |
| Desk Reference to the Diagnostic Criteria from DSM-5-TR | American Psychiatric Association | TX0009137633 |
| Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition | American Psychiatric Association | TXu001847542 |
| Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision (DSM-5-TR) | American Psychiatric Association | TX0009108279 |
| The Pocket Guide to the DSM-5 Diagnostic Exam | American Psychiatric Association | TX0007828490 |
| The Pocket Guide to the DSM-5-TR Diagnostic Exam | American Psychiatric Association | TX0009145777 |
| Publication Manual, 7th | American Psychological Association, Inc. | TX0008796505 |
| Criminal Justice in Action: The Core, 9th | Cengage Learning, Inc. | TX0008377398 |
| Eliciting Sounds: Techniques and Strategies for Clinicians, 2nd | Cengage Learning, Inc. | TX0006568417 |
| Fundamentals of Case Management Practice, 5th | Cengage Learning, Inc. | TX0008010680 |
| Learning and Behavior, 7th | Cengage Learning, Inc. | TX0007690271 |
| Mathematics for Plumbers and Pipefitters, 8th | Cengage Learning, Inc. | TX0007629574 |
| Principles of Macroeconomics, 9th | Cengage Learning, Inc. | TX0008935097 |
| Principles of Microeconomics, 9th | Cengage Learning, Inc. | TX0008988436 |
| Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics, 8th | Cengage Learning, Inc. | TX0008432608 |
| The Essentials of Statistics: A Tool for Social Research, 4th | Cengage Learning, Inc. | TX0008048909 |
| The Princeiples of Learning and Behavior, 7th | Cengage Learning, Inc. | TX0007819802 |
| Theory-Based Treatment Planning for Marriage and Family Therapists | Cengage Learning, Inc. | TX0005663929 |
| Advanced Health Assessment & Clinical Diagnosis in Primary Care, 6th | Elsevier Inc. | TX0007511204 |
| Advanced Health Assessment and Clinical Diagnosis in Primary Care, 7th | Elsevier Inc. | TX0007511204 |
| Anatomy Trains, 4th | Elsevier Inc. | TX0009034772 |
| Mosby's Exam Review for Computed Tomography, 3rd | Elsevier Inc. | TX0008565510 |
| Mosby's Pocket Guide to Fetal Monitoring A Multidisciplinary Approach, 9th | Elsevier Inc. | TX0009128872 |
| Physical Examination and Health Assessment, 8th | Elsevier Inc. | TX0008149272 |
| Pocket Companion for Physical Examination and Health Assessment, 8th | Elsevier Inc. | TX0008133847 |
| Policy and Politics in Nursing and Health Care, 8th | Elsevier Inc. | TX0007760963 |
| Rapid Review Pathology, 5th | Elsevier Inc. | TX0007732939 |
| Sheehy's Manual of Emergency Care, 7th | Elsevier Inc. | TX0007578503 |
| Sheehy's Manual of Emergency Care, 8th | Elsevier Inc. | TX0007578503 |

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Teaching in Nursing, 6th | Elsevier Inc. | TX0008838277 |
| Varcarolis' Foundations of Psychiatric-Mental Health Nursing, 9th | Elsevier Inc. | TX0007797007 |
| Clinician's Thesaurus, 8th Edition: The Guide to Conducting Interviews and Writing Psychological Reports | Guilford Publications, Inc. | TX0008771172 |
| Cognitive Behavior Therapy, Third Edition: Basics and Beyond | Guilford Publications, Inc. | TX0008908026 |
| DBT Skills Manual for Adolescents | Guilford Publications, Inc. | TX0008078396 |
| DBT Skills Training Manual, Second Edition | Guilford Publications, Inc. | TX0007987639 |
| Internal Family Systems Therapy, Second Edition | Guilford Publications, Inc. | TX0008818959 |
| Mind Over Mood, Second Edition: Change How You Feel by Changing the Way You Think | Guilford Publications, Inc. | TX0008194179 |
| Motivational Interviewing in Health Care: Helping Patients Change Behavior | Guilford Publications, Inc. | TX0006960987 |
| Motivational Interviewing, Third Edition: Helping People Change | Guilford Publications, Inc. | TX0007650111 |
| Dave Grohl The Storyteller: Tales of Life and Music | HarperCollins Publishers LLC | TX0009150169 |
| The Subtle Art of Not Giving a F*ck | HarperCollins Publishers LLC | TX0008329523 |
| Architectural Detailing[: Function, Constructibility, Aesthetics], 3rd Edition | John Wiley and Sons, Inc. | TX0008251620 |
| AWS Certified Solutions Architect Study Guide: Associate SAA-CO2 Exam, 3rd Edition | John Wiley and Sons, Inc. | TX0008750551 |
| Building Codes Illustrated: A Guide to Understanding the 2021 International Building Code, 7th Edition | John Wiley and Sons, Inc. | TX0008201560 |
| Building Construction Illustrated, 6th Edition | John Wiley and Sons, Inc. | TX0007882692 |
| Clinical Interviewing 6th Edition | John Wiley and Sons, Inc. | TX0008363774 |
| Counseling and Psychotherapy Theories in Context and Practice, 3rd Edition | John Wiley and Sons, Inc. | TX0007506562 |
| Counseling the Culturally Diverse[: Theory and Practice], 7th Edition | John Wiley and Sons, Inc. | TX0008208413 |
| Counseling the Culturally Diverse[: Theory and Practice], 8th Edition | John Wiley and Sons, Inc. | TX0008208413 |
| Counseling the Culturally Diverse[: Theory and Practice], 9th Edition | John Wiley and Sons, Inc. | TX0008208413 |
| Health Care Information Systems[: A Practical Approach for Health Care Management], 4th Edition | John Wiley and Sons, Inc. | TX0007762450 |
| Health Care Information Systems[: A Practical Approach for Health Care Management], 5th Edition | John Wiley and Sons, Inc. | TX0007762450 |
| Materials Science and Engineering: An Introduction, 9th Edition | John Wiley and Sons, Inc. | TX0007824600 |
| Organic Chemistry As a Second Language: Second Semester Topics, 5th Edition | John Wiley and Sons, Inc. | TX0008220650 |
| Organic Chemistry as a Second Language[: First Semester Topics], 5th Edition | John Wiley and Sons, Inc. | TX0008292799 |

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Reframing Organizations[: Artistry, Choice, and Leadership], 7th Edition | John Wiley and Sons, Inc. | TX0008439041 |
| Storytelling with Data: A Data Visualization Guide for Business Professionals | John Wiley and Sons, Inc. | TX0008188021 |
| The Addiction Progress Notes Planner, 6th Edition | John Wiley and Sons, Inc. | TX0007993863 |
| The Architect's Studio Companion: Rules of Thumb for Preliminary Design, 6th Edition | John Wiley and Sons, Inc. | TX0008546701 TX0008378891 |
| The Business of Venture Capital[: The Art of Raising a Fund, Structuring Investments, Portfolio Management, and Exits], 3rd Edition | John Wiley and Sons, Inc. | TX0007952884 |
| The Complete Adult Psychotherapy Treatment Planner, 6th Edition | John Wiley and Sons, Inc. | TX0007849583 |
| Venture Deals: Be Smarter Than Your Lawyer and Venture Capitalist, 4th Edition | John Wiley and Sons, Inc. | TX0008960768 |
| Brannigan's Building Construction for the Fire Service, 6th | Jones & Bartlett Learning, LLC | TX0008865905 |
| Curriculum Development in Nursing Education, 4th | Jones & Bartlett Learning, LLC | TX0008736044 |
| Delivering Health Care in America, 8th | Jones & Bartlett Learning, LLC | TX0009310647 |
| Emergency Care and Transportation of the Sick and Injured Student Workbook, 12th | Jones & Bartlett Learning, LLC | TX0009220778 |
| Essentials of the U.S. Health Care System, 6th | Jones & Bartlett Learning, LLC | TX0009251732 |
| Financial Management for Nurse Managers, 5th | Jones & Bartlett Learning, LLC | TX0009226342 |
| Forensic Nursing, 2nd A Handbook for Practice | Jones & Bartlett Learning, LLC | TX0007458917 |
| Gynecologic Health Care: With an Introduction to Prenatal and Postpartum Care, 4th | Jones & Bartlett Learning, LLC | TX0008966825 |
| Milstead's Health Policy and Politics, 7th | Jones & Bartlett Learning, LLC | TX0009130252 |
| Novick & Morrow's Public Health Administration: Principles for Population-Based Management, 4th | Jones & Bartlett Learning, LLC | TX0009310638 |
| Nurse as Educator: Principles of Teaching and Learning for Nursing Practice, 6th | Jones & Bartlett Learning, LLC | TX0009176679 |
| Nurse Practitioner's Business Practice and Legal Guide, 7th | Jones & Bartlett Learning, LLC | TX0009097888 |
| Nursing Informatics and the Foundation of Knowledge, 5th | Jones & Bartlett Learning, LLC | TX0009307106 |
| Philosophies and Theories for Advanced Nursing Practice, 4th | Jones & Bartlett Learning, LLC | TX0009130258 |
| Policy and Politics for Nurses and Other Health Professionals: Advocacy and Action, 3rd | Jones & Bartlett Learning, LLC | TX0008736487 |
| Role Development for the Nurse Practitioner, 3rd | Jones & Bartlett Learning, LLC | TX0009145479 |
| Statistics for Nursing: A Practical Approach, 3rd | Jones & Bartlett Learning, LLC | TX0008745349 |
| Sultz & Young's Health Care USA: Understanding Its Organization and Delivery, 9th | Jones & Bartlett Learning, LLC | TX0008411378 |
| The Doctor of Nursing Practice Project: A Framework for Success, 3rd | Jones & Bartlett Learning, LLC | TX0008746646 |

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| The Doctor of Nursing Practice: A Guidebook for Role Development and Professional Issues, 5th | Jones & Bartlett Learning, LLC | TX0009115783 |
| Theory and Research for Academic Nurse Educators: Application to Practice: Application to Practice, 1st | Jones & Bartlett Learning, LLC | TX0007277750 |
| Jesus and John Wayne: How White Evangelicals Corrupted a Faith and Fractured a Nation | Liveright Publishing Corporation | TX0009028846 |
| Developing Person Through the Life Span, 11th | Macmillan Learning | TX0009002996 |
| Psychology, 13th | Macmillan Learning | TX0009054292 |
| Biomedical Ethics, 7th | McGraw Hill LLC | TX0006238860 |
| Construction Planning, Equipment, and Methods, 9th | McGraw Hill LLC | TX0008561238 |
| Intimate Relationships, 8th | McGraw Hill LLC | TX0008730045 |
| Managerial Economics (The McGraw-Hill Economics Series), 12th | McGraw Hill LLC | TX0008803609 |
| Option Volatility & Pricing, 2nd | McGraw Hill LLC | TX0007996421 |
| Shigley's Mechanical Engineering Design, 10th | McGraw Hill LLC | TX0007920259 |
| The Handbook of Loan Syndications and Trading, 2nd | McGraw Hill LLC | TX0006436903 |
| Eloquent JavaScript, 3rd Edition: A Modern Introduction to Programming | No Starch Press, Inc. | TX0009310210 |
| Open Circuits: The Inner Beauty of Electronic Components | No Starch Press, Inc. | TX0009312575 |
| Python Crash Course, 3rd Edition: A Hands-On, Project Based Introduction to Programming | No Starch Press, Inc. | TX0009311057 |
| 50 Strategies for Teaching English Language Learners, 6th | Pearson Education, Inc. | TX0008770508 |
| A Framework for Marketing Management, 6th | Pearson Education, Inc. | TX0008123806 |
| Anatomy and Physiology Coloring Workbook: A Complete Study Guide, 12th | Pearson Education, Inc. | TX0008476224 |
| Chemical Process Equipment Design, 1st | Pearson Education, Inc. | TX0008520629 |
| Chemistry the Central Science, 14th | Pearson Education, Inc. | TX0008458230 |
| Construction Planning and Scheduling, 4th | Pearson Education, Inc. | TX0007488334 |
| Contemporary Logistics, 12th | Pearson Education, Inc. | TX0007884074 |
| Domain-Driven Design: Tackling Complexity in the Heart of Software | Pearson Education, Inc. | TX0005856342 |
| Ethical, Legal, and Professional Issues in Counseling (The Merrill Counseling), 6th | Pearson Education, Inc. | TX0008790635 |
| Family Therapy, 10th | Pearson Education, Inc. | TX0007573188 |
| Family Therapy: Concepts and Methods, 11th | Pearson Education, Inc. | TX0008242375 |
| Handbook of Informatics for Nurses and Healthcare Professionals, 6th | Pearson Education, Inc. | TX0008732121 |
| How English Works: A Linguistic Introduction, 3rd | Pearson Education, Inc. | TX0007334043 |
| John E. Freund's Mathematical Statistics with Applications, 8th | Pearson Education, Inc. | TX0007658363 |
| Lecture-Tutorials: For Introductory Astronomy, 3/E | Pearson Education, Inc. | TX0007651919 |
| Lecture-Tutorials: For Introductory Astronomy, 4th | Pearson Education, Inc. | TX0007651919 |
| Market-Based Management, 6th | Pearson Education, Inc. | TX0007513422 |

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Marketing Management, 15th (Misc. A 1 offs) | Pearson Education, Inc. | TX0008144794 |
| Mastering the National Counselor Examination and the Counsel Preparation Comprehensive Examination, 3rd | Pearson Education, Inc. | TX0007893801 |
| Patternmaking for Fashion Design, 5th | Pearson Education, Inc. | TX0007164368 |
| Social Psychology, 9th | Pearson Education, Inc. | TX0008126280 |
| Statistical Methods for the Social Sciences, 5th | Pearson Education, Inc. | TX0008538328 |
| Structural Analysis, 10th | Pearson Education, Inc. | TX0008734403 |
| Supply Chain Management, 7th | Pearson Education, Inc. | TX0008571575 |
| The Essentials of Family Therapy, 6th | Pearson Education, Inc. | TX0007691293 |
| The Essentials of Family Therapy, 7th | Pearson Education, Inc. | TX0008787731 |
| The Pragmatic Programmer: Your Journey to Mastery, 20th Anniversary Edition, 2E | Pearson Education, Inc. | TX0005086790 |
| Understanding Financial Statements, 11th | Pearson Education, Inc. | TX0008023145 |
| Between Two Kingdoms A Memoir of a Life Interrupted | Penguin Random House LLC | TX0009165754 |
| FAIR PLAY: A Game-Changing Solution for When You Have Too Much to Do (and More Life to Live) | Penguin Random House LLC | TX0008825906 |
| PAIN FREE A Revolutionary Method for Stopping Chronic Pain, Revised and Updated Second Edition | Penguin Random House LLC | TX0009146931 |
| Psilocybin Mushrooms of the World: an identificatoin guide | Penguin Random House LLC | TX0004470978 |
| The Anthropecene Reviewed: Essays on a Human-Centered Planet | Penguin Random House LLC | TX0009224850 |
| The Ethical Slut,The Practical Guide to Polyamory, Open Relationships and Other Freedoms in Sex and Love, 3rd Edition | Penguin Random House LLC | TX0008547077 |
| Come as You Are | Simon & Schuster, Inc. | TX0008017942 |
| It Ends with Us | Simon & Schuster, Inc. | TX0008345814 |
| Maybe Not | Simon & Schuster, Inc. | TX0008961241 |
| Maybe Now | Simon & Schuster, Inc. | TX0008962066 |
| Maybe Someday | Simon & Schuster, Inc. | TX0007875282 |
| November 9 | Simon & Schuster, Inc. | TX0008961237 |
| Hooked | Sourcebooks, LLC | TX0009252478 |
| Evaluation and Testing in Nursing Education, 5e | Springer Publishing Company, LLC | TX0008344278 |
| Evaluation and Testing in Nursing Education, 6th | Springer Publishing Company, LLC | TX0008855627 |
| Functional and Behavioral Assessment, Diagnosis, and Treatment, 3rd | Springer Publishing Company, LLC | TX0008452965 |
| Jonas and Kovner's Health Care Delivery in the United States, 12th | Springer Publishing Company, LLC | TX0008706654 |
| Jonas and Kovner's Health Care Delivery in the United States, 13th | Springer Publishing Company, LLC | TX0009266382 |
| PMHNP-BC Certification Practice Q&A | Springer Publishing Company, LLC | TX0009158545 |
| Population-Based Nursing: Concepts and Competencies for Advanced Practice, 3rd | Springer Publishing Company, LLC | TX0008792661 |

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Project Management for the Advanced Practice Nurse, 2nd | Springer Publishing Company, LLC | TXu002178396 |
| Social Work Licensing Clinical Exam Guide, 3rd Edition | Springer Publishing Company, LLC | TX0008927482 |
| Transformational Leadership in Nursing, 3rd | Springer Publishing Company, LLC | TX0008913491 |
| Behavior Modification: What It Is and How to Do it, 11th Edition | Taylor & Francis Group LLC | TX0007929925 |
| Case Studies on Diversity and Social Justice Education, Second Edition | Taylor & Francis Group LLC | TX0008573426 |
| Effective Police Supervision, 9e | Taylor & Francis Group LLC | TX0007882307 |
| Encyclopedia of Counseling, 4th | Taylor & Francis Group LLC | TX0006929019 |
| Ethics for Behavior Analysts, 4e | Taylor & Francis Group LLC | TX0008290064 |
| Practical Guide to Clinical Data Management, Third Edition | Taylor & Francis Group LLC | TX0007473585 |
| School-Community Relations, 5e | Taylor & Francis Group LLC | TX0007681449 |
| Single Case Research Methology, 3rd | Taylor & Francis Group LLC | TX0008576934 |
| Teaching Community:a pedagogy of hope | Taylor & Francis Group LLC | TX0005836485 |
| Teaching to Transgress: Education as the Practice of Freedom | Taylor & Francis Group LLC | TX0003937761 |
| The Practice of Emotionally Focused Couple Therapy, 3e | Taylor & Francis Group LLC | TX0006069143 |
| Doing Life with Your Adult Children | The Zondervan Corporation LLC | TX0008736483 |
| The Case for Christ | The Zondervan Corporation LLC | TX0008327593 |
| A New Approach to Sight Singing, 6th | W.W. Norton & Company, Inc. | TX0007367492 |
| Essential Cell Biology, 5th | W.W. Norton & Company, Inc. | TX0007996856 |
| The Immune System, 5th | W.W. Norton & Company, Inc. | TX0007286624 |
| They Say / I Say: The Moves That Matter in Academic Writing Fourth Edition | W.W. Norton & Company, Inc. | TX0008791854 |
| They Say / I Say: The Moves That Matter in Academic Writing, 5th | W.W. Norton & Company, Inc. | TX0008791854 |
| They Say / I Say: The Moves That Matter in Academic Writing, with Readings, 5th | W.W. Norton & Company, Inc. | TX0008791865 |
| We The People: An Introduction to American Politics, 13th | W.W. Norton & Company, Inc. | TX0009027190 |
| We The People: An Introduction to American Politics, 14th | W.W. Norton & Company, Inc. | TX0009027190 |
| A Practical Guide to Botulinum Toxin Procedures, 1e | Wolters Kluwer Health, Inc. | TX0007749946 |
| ACSM's Guidelines for Exercise Testng and Prescription, 11th | Wolters Kluwer Health, Inc. | TX0008411922 |
| Bates' Guide to Physical Examination and History Taking, 13th | Wolters Kluwer Health, Inc. | TX0009295633 |
| Bates' Pocket Guide to Physical Examination and History Taking, 9e | Wolters Kluwer Health, Inc. | TX0008939376 |
| Certified Nurse Educator Review Book: The Official NLN Guide to the CNE Exam, 2e | Wolters Kluwer Health, Inc. | TX0008890096 |

# APPENDIX A - AUTHENTIC WORKS

| Title | Publisher | Copyright Registration Number |
|---|---|---|
| Essentials of Nursing Research: Appraising Evidence for Nursing Practice, 10e | Wolters Kluwer Health, Inc. | TX0009205569 |
| Evidence-Based Practice in Nursing & Healthcare, 5e | Wolters Kluwer Health, Inc. | TX0009280691 |
| Evidence-Based Practice in Nursing & Healthcare: A Guide to Best Practice, 4e | Wolters Kluwer Health, Inc. | TX0008738166 |
| Kaplan & Sadock's Synopsis of Psychiatry, 12th | Wolters Kluwer Health, Inc. | TX0007957089 |
| Leadership Roles and Management Functions in Nursing: Theory and Application, 11e | Wolters Kluwer Health, Inc. | TX0009297545 |
| Pharmacotherapeutics for Advanced Practice: A Practical Approach, 5e | Wolters Kluwer Health, Inc. | TX0008433151 |
| SOAP for Family Medicine, 2e | Wolters Kluwer Health, Inc. | TX0008785554 |
| Surgical Recall, 9th | Wolters Kluwer Health, Inc. | TX0008557596 |
| The Only EKG Book You'll Ever Need, 10e | Wolters Kluwer Health, Inc. | TX0009207824 |
| The Psychiatric Interview, 4e | Wolters Kluwer Health, Inc. | TX0008328111 |
| The Wills Eye Manual: Office and Emergency Room Diagnosis and Treatment of Eye Disease, 8e | Wolters Kluwer Health, Inc. | TX0008996812 |

# APPENDIX B - MARKS

| Trademark Plaintiff | Trademark | Trademark Registration Number |
|---|---|---|
| American Academy of Pediatrics | NRP-LP | 6,958,451 |
| American Academy of Pediatrics |  | 4,177,816 & 4,291,128 |
| American Academy of Pediatrics | NRP | 4,194,398 & 4,192,719 |
| American Heart Association, Inc. |  | 2,072,129 |
| American Heart Association, Inc. | MISSION: LIFELINE | 5,745,682 |
| American Psychiatric Association | DSM-5 | 4,481,438 |
| American Psychiatric Association | DSM-5-TR | 7,026,587 |
| American Psychological Association, Inc. | PUBLICATION MANUAL OF THE AMERICAN PSYCHOLOGICAL ASSOCIATION | 2,445,780 |
| American Psychological Association, Inc. | PUBLICATION MANUAL | 2,548,813 |
| American Psychological Association, Inc. | AMERICAN PSYCHOLOGICAL ASSOCIATION | 3,720,419 |
| American Psychological Association, Inc. | AMERICAN PSYCHOLOGICAL ASSOCIATION | 2,568,980 |
| American Psychological Association, Inc. | APA STYLE | 2,873,742 |
| American Psychological Association, Inc. |  | 3,203,371 |
| American Psychological Association, Inc. |  | 2,362,298 |
| Cengage Learning, Inc. | CENGAGE | 3,603,349 |
| Cengage Learning, Inc. | CENGAGE LEARNING | 3,603,376 |
| Cengage Learning, Inc. | INFOTRAC | 1,557,680 |
| Cengage Learning, Inc. | MindTap | 4,545,094 |
| Cengage Learning, Inc. |  | 3,790,579 |
| Elsevier B.V. | Elsevier | 4,181,271 |
| Elsevier B.V. |  | 0,751,756 |

# APPENDIX B - MARKS

| Trademark Plaintiff | Trademark | Trademark Registration Number |
|---|---|---|
| Elsevier Inc. | EVOLVE | 3,027,676 |
| Guilford Publications, Inc. | THE GUILFORD PRESS | 6,286,166 |
| Guilford Publications, Inc. |  | 6,286,167 |
| HarperCollins Publishers LLC | Dey St. | 6,827,284 |
| HarperCollins Publishers LLC |  | 4,893,416 |
| HarperCollins Publishers LLC |  | 3,524,044 |
| HarperCollins Publishers LLC | HarperCollins | 1,680,146 |
| HarperCollins Publishers LLC | HarperCollins | 4,932,055 |
| John Wiley & Sons, Inc. | WILEY | 1,003,988 |
| Jones & Bartlett Learning, LLC |  | 4,076,058 |
| Jones & Bartlett Learning, LLC | JONES & BARTLETT LEARNING | 4,076,059 |
| Jones & Bartlett Learning, LLC |  | 5,506,266 |
| Macmillan Holdings, LLC | MACMILLAN LEARNING | 5,599,332 |
| McGraw Hill LLC | LEARNSMART | 4,477,107 |
| McGraw Hill LLC | MCGRAW HILL | 2,899,528 |
| McGraw Hill LLC |  | 4,664,267 |
| McGraw Hill LLC | McGraw Hill Connect | 3,712,990 |
| McGraw Hill LLC | SMARTBOOK | 4,720,562 |
| No Starch Press, Inc. | NO STARCH PRESS | 6,173,936 |
| No Starch Press, Inc. |  | 6,734,160 |
| Pearson Education, Inc. | MERRILL | 1,342,095 |
| Pearson Education, Inc. | MYLAB | 5,372,429 |

# APPENDIX B - MARKS

| Trademark Plaintiff | Trademark | Trademark Registration Number |
|---|---|---|
| Penguin Books Limited Company |  | 0,557,412 |
| Penguin Random House LLC | RANDOM HOUSE | 0,501,110 |
| Penguin Random House LLC |  | 1,381,343 |
| Penguin Random House LLC | G.P. PUTNAM'S SONS | 1,691,461 |
| Penguin Random House LLC | PUTNAM | 1,851,479 |
| Penguin Random House LLC | BANTAM BOOKS | 0,419,648 |
| Penguin Random House LLC |  | 6,808,827 |
| Penguin Random House LLC |  | 1,513,536 |
| Penguin Random House LLC | TEN SPEED PRESS | 1,516,337 |
| Penguin Random House LLC | BERKLEY | 1,079,356 |
| Simon & Schuster, Inc. | ATRIA BOOKS | 2,871,382 |
| Simon & Schuster, Inc. |  | 6,919,545 |
| Simon & Schuster, Inc. |  | 3,784,619 |
| Simon & Schuster, Inc. | SIMON & SCHUSTER | 1,192,095 & 6,013,302 |
| Simon & Schuster, Inc. |  | 2,733,498 |
| Sourcebooks, LLC | BLOOM BOOKS | 97,500,885 |
| Springer Publishing Company, LLC |  | 6,209,229 |
| Springer Publishing Company, LLC | Springer Publishing Company | 3,167,114 |
| Springer Publishing Company, LLC |  | 5,275,235 & 3,198,640 |

# APPENDIX B - MARKS

| Trademark Plaintiff | Trademark | Trademark Registration Number |
|---|---|---|
| Springer Publishing Company, LLC |  Springer Publishing Company | 3,167,115 |
| Springer Publishing Company, LLC |  | 3,131,627 |
| Taylor & Francis Group, LLC |  ROUTLEDGE | 5,646,626 |
| Taylor & Francis Group, LLC | CRC | 1,206,153 |
| Taylor & Francis Group, LLC | ROUTLEDGE | 5,646,627 & 2,682,300 |
| Taylor & Francis Group, LLC |  CRC | 0,861,646 |
| Taylor & Francis Group, LLC | CRC PRESS | 5,646,625 & 1,208,259 |
| The Zondervan Corporation LLC | Zondervan | 1,369,913 |
| The Zondervan Corporation LLC |  | 3,485,517 |
| W.W. Norton & Company, Inc. |  | 7,005,989 |
| W.W. Norton & Company, Inc. |  | 7,006,225 |
| W.W. Norton & Company, Inc. |  | 7,006,226 |
| W.W. Norton & Company, Inc. |  | 7,006,227 |
| W.W. Norton & Company, Inc. | LIVERIGHT | 5,128,981 |
| W.W. Norton & Company, Inc. |  | not registered yet |
| Wolters Kluwer Health, Inc. | NURSING RESEARCH | 5,490,378 |
| Wolters Kluwer Health, Inc. | LIPPINCOTT | 1,758,268 & 5,421,592 |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| American Psychiatric Association | American Psychiatric Association |
| American Psychiatric Association | American Psychiatric Association Publishing |
| American Psychiatric Association | American Psychiatric Press, Inc |
| American Psychiatric Association | American Psychiatric Publishing |
| American Psychological Association, Inc. | APA Books |
| American Psychological Association, Inc. | APA Journals |
| American Psychological Association, Inc. | APA LifeTools |
| American Psychological Association, Inc. | APA Publication Manual |
| American Psychological Association, Inc. | APA Reference |
| American Psychological Association, Inc. | APA Style |
| American Psychological Association, Inc. | APA Videos |
| American Psychological Association, Inc. | Educational Publishing Foundation |
| American Psychological Association, Inc. | Magination Press |
| Cengage Learning, Inc. | Brooks Cole |
| Cengage Learning, Inc. | Cengage |
| Cengage Learning, Inc. | Cengage Learning |
| Cengage Learning, Inc. | Course Technology |
| Cengage Learning, Inc. | Delmar |
| Cengage Learning, Inc. | Gale |
| Cengage Learning, Inc. | Heinle |
| Cengage Learning, Inc. | Milady |
| Cengage Learning, Inc. | National Geographic Learning |
| Cengage Learning, Inc. | South-Western Educational Publishing |
| Cengage Learning, Inc. | Wadsworth |
| Elsevier Inc. | Academic Cell |
| Elsevier Inc. | Academic Press |
| Elsevier Inc. | Amirsys |
| Elsevier Inc. | Butterworth Heinemann |
| Elsevier Inc. | Digital Press |
| Elsevier Inc. | Elsevier |
| Elsevier Inc. | Gulf Professional Publishing |
| Elsevier Inc. | Hanley & Belfus |
| Elsevier Inc. | Knovel |
| Elsevier Inc. | Made Simple Books |
| Elsevier Inc. | Medicine Publishing |
| Elsevier Inc. | Morgan Kaufmann Publishers |
| Elsevier Inc. | Mosby |
| Elsevier Inc. | Newnes |
| Elsevier Inc. | North Holland |
| Elsevier Inc. | Saunders |
| Elsevier Inc. | Urban & Fischer |
| Elsevier Inc. | William Andrew |
| Elsevier Inc. | Woodhead Publishing |
| Guilford Publications, Inc. | The Guilford Press |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| HarperCollins Publishers LLC | Allida |
| HarperCollins Publishers LLC | Amistad |
| HarperCollins Publishers LLC | Amistad For Young Readers |
| HarperCollins Publishers LLC | Applesauce Press |
| HarperCollins Publishers LLC | Avon |
| HarperCollins Publishers LLC | Balzer + Bray |
| HarperCollins Publishers LLC | Blink |
| HarperCollins Publishers LLC | Broadside |
| HarperCollins Publishers LLC | Caedmon |
| HarperCollins Publishers LLC | Canary Street Press |
| HarperCollins Publishers LLC | Carina Press |
| HarperCollins Publishers LLC | Cider Mill Press |
| HarperCollins Publishers LLC | Clarion |
| HarperCollins Publishers LLC | Collins |
| HarperCollins Publishers LLC | Dey Street |
| HarperCollins Publishers LLC | Ecco |
| HarperCollins Publishers LLC | Editorial CLIE |
| HarperCollins Publishers LLC | Emanate Books |
| HarperCollins Publishers LLC | Graydon House |
| HarperCollins Publishers LLC | Greenwillow Books |
| HarperCollins Publishers LLC | Grupo Nelson |
| HarperCollins Publishers LLC | Hanover Square Press |
| HarperCollins Publishers LLC | Harlequin Desire |
| HarperCollins Publishers LLC | Harlequin Heartwarming |
| HarperCollins Publishers LLC | Harlequin Historical |
| HarperCollins Publishers LLC | Harlequin Intrigue |
| HarperCollins Publishers LLC | Harlequin Medical Romance |
| HarperCollins Publishers LLC | Harlequin Presents |
| HarperCollins Publishers LLC | Harlequin Romance |
| HarperCollins Publishers LLC | Harlequin Romantic Suspense |
| HarperCollins Publishers LLC | Harlequin Special Edition |
| HarperCollins Publishers LLC | Harlequin Special Releases |
| HarperCollins Publishers LLC | Harlequin Teen |
| HarperCollins Publishers LLC | Harper |
| HarperCollins Publishers LLC | Harper Alley |
| HarperCollins Publishers LLC | Harper Audio |
| HarperCollins Publishers LLC | Harper Avenue |
| HarperCollins Publishers LLC | Harper Business |
| HarperCollins Publishers LLC | Harper Celebrate |
| HarperCollins Publishers LLC | Harper Christian Resources |
| HarperCollins Publishers LLC | Harper Festival |
| HarperCollins Publishers LLC | Harper Horizon |
| HarperCollins Publishers LLC | Harper Muse |
| HarperCollins Publishers LLC | Harper Perennial |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| HarperCollins Publishers LLC | Harper Select |
| HarperCollins Publishers LLC | Harper Trophy Canada |
| HarperCollins Publishers LLC | Harper Voyager |
| HarperCollins Publishers LLC | Harper Wave |
| HarperCollins Publishers LLC | HarperCollins Español |
| HarperCollins Publishers LLC | HarperCollins Leadership |
| HarperCollins Publishers LLC | HarperCollins Publishers |
| HarperCollins Publishers LLC | HarperOne |
| HarperCollins Publishers LLC | HarperTeen |
| HarperCollins Publishers LLC | HarperVia |
| HarperCollins Publishers LLC | Harvest |
| HarperCollins Publishers LLC | Heartdrum |
| HarperCollins Publishers LLC | HQN Books |
| HarperCollins Publishers LLC | Inkyard Press |
| HarperCollins Publishers LLC | Katherine Tegen Books |
| HarperCollins Publishers LLC | Love Inspired |
| HarperCollins Publishers LLC | Love Inspired Special Releases |
| HarperCollins Publishers LLC | Love Inspired Suspense |
| HarperCollins Publishers LLC | Magnolia Publications |
| HarperCollins Publishers LLC | Mariner Books |
| HarperCollins Publishers LLC | Martin Luther King Jr. Library |
| HarperCollins Publishers LLC | MIRA Books |
| HarperCollins Publishers LLC | Nelson Books |
| HarperCollins Publishers LLC | Park Row Books |
| HarperCollins Publishers LLC | Patrick Crean Editions |
| HarperCollins Publishers LLC | Quill Tree Books |
| HarperCollins Publishers LLC | Silhouette Books |
| HarperCollins Publishers LLC | Thomas Nelson |
| HarperCollins Publishers LLC | Tommy Nelson |
| HarperCollins Publishers LLC | Versify |
| HarperCollins Publishers LLC | Vida |
| HarperCollins Publishers LLC | W Publishing Group |
| HarperCollins Publishers LLC | Walden Pond Press |
| HarperCollins Publishers LLC | Westbow Press |
| HarperCollins Publishers LLC | William Morrow |
| HarperCollins Publishers LLC | Zonderkidz |
| HarperCollins Publishers LLC | Zondervan |
| HarperCollins Publishers LLC | Zondervan Academic |
| HarperCollins Publishers LLC | Zondervan Books |
| HarperCollins Publishers LLC | Zondervan Reflective |
| John Wiley and Sons, Inc. | ATYPON |
| John Wiley and Sons, Inc. | Dummies |
| John Wiley and Sons, Inc. | Five Behaviors of a Cohesive Team |
| John Wiley and Sons, Inc. | For Dummies |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| John Wiley and Sons, Inc. | HINDAWI |
| John Wiley and Sons, Inc. | JK Lasser |
| John Wiley and Sons, Inc. | Jossey-Bass |
| John Wiley and Sons, Inc. | SYBEX |
| John Wiley and Sons, Inc. | TECH TODAY |
| John Wiley and Sons, Inc. | The Leadership Challenge |
| John Wiley and Sons, Inc. | Wiley-IEEE Press |
| John Wiley and Sons, Inc. | WROX |
| John Wiley and Sons, Inc. | WROX & Design |
| John Wiley and Sons, Inc. | WROX PROGRAMMER TO PROGRAMMER |
| John Wiley and Sons, Inc. | ZYANTE |
| John Wiley and Sons, Inc. | ZYBOOKS |
| Macmillan Learning | Bedford, Freeman & Worth High School Publishers |
| Macmillan Learning | Bedford/St. Martin's |
| Macmillan Learning | BFW |
| Macmillan Learning | BFW High School Publishers |
| Macmillan Learning | Freeman |
| Macmillan Learning | Macmillan Learning |
| Macmillan Learning | W.H. Freeman & Company |
| Macmillan Learning | Worth |
| Macmillan Learning | Worth Publishers |
| McGraw Hill LLC | Irwin |
| McGraw Hill LLC | Lange |
| McGraw Hill LLC | McGraw Hill |
| McGraw Hill LLC | McGraw-Hill |
| McGraw Hill LLC | McGraw-Hill Education |
| McGraw Hill LLC | McGraw-Hill Higher Education |
| McGraw Hill LLC | McGraw-Hill Professional |
| McGraw Hill LLC | McGraw-Hill Ryerson |
| McGraw Hill LLC | McGraw-Hill/Appleton & Lange |
| McGraw Hill LLC | McGraw-Hill/Contemporary |
| McGraw Hill LLC | McGraw-Hill/Dushkin |
| McGraw Hill LLC | McGraw-Hill/Irwin |
| McGraw Hill LLC | NTC/Contemporary |
| McGraw Hill LLC | Osborne |
| McGraw Hill LLC | Schaum's |
| Pearson Education, Inc. | Addison Wesley |
| Pearson Education, Inc. | Adobe Press |
| Pearson Education, Inc. | Allyn & Bacon |
| Pearson Education, Inc. | Benjamin Cummings |
| Pearson Education, Inc. | Big Nerd Ranch Guides |
| Pearson Education, Inc. | Brady |
| Pearson Education, Inc. | Cisco Press |
| Pearson Education, Inc. | Edexcel |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Pearson Education, Inc. | Financial Times Press/FT Press |
| Pearson Education, Inc. | IBM Press |
| Pearson Education, Inc. | Longman |
| Pearson Education, Inc. | Microsoft Press |
| Pearson Education, Inc. | New Riders Press |
| Pearson Education, Inc. | Peachpit Press |
| Pearson Education, Inc. | Pearson |
| Pearson Education, Inc. | Pearson Education |
| Pearson Education, Inc. | Que Publishing |
| Pearson Education, Inc. | Sams Publishing |
| Pearson Education, Inc. | VMware Press |
| Penguin Random House LLC | Alfred A. Knopf |
| Penguin Random House LLC | Alfred A. Knopf Books for Young Readers |
| Penguin Random House LLC | Alibi |
| Penguin Random House LLC | Alpha |
| Penguin Random House LLC | Amphoto Books |
| Penguin Random House LLC | Anchor Books |
| Penguin Random House LLC | Appetite by Random House |
| Penguin Random House LLC | Avery |
| Penguin Random House LLC | Ballantine |
| Penguin Random House LLC | Bantam |
| Penguin Random House LLC | Berkley |
| Penguin Random House LLC | Broadway Books |
| Penguin Random House LLC | Clarkson Potter |
| Penguin Random House LLC | Convergent Books |
| Penguin Random House LLC | Crown Archetype |
| Penguin Random House LLC | Crown Books for Young Readers |
| Penguin Random House LLC | Crown Business |
| Penguin Random House LLC | Crown Forum |
| Penguin Random House LLC | Crown Trade |
| Penguin Random House LLC | Currency |
| Penguin Random House LLC | Del Rey |
| Penguin Random House LLC | Delacorte Press |
| Penguin Random House LLC | Dell |
| Penguin Random House LLC | Dial Books for Young Readers |
| Penguin Random House LLC | Dial Press |
| Penguin Random House LLC | DK |
| Penguin Random House LLC | Doubleday |
| Penguin Random House LLC | Dragonfly Books |
| Penguin Random House LLC | Dutton |
| Penguin Random House LLC | Everyman's Library |
| Penguin Random House LLC | Flamingo Books |
| Penguin Random House LLC | Frederick Warne |
| Penguin Random House LLC | Golden Books |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Penguin Random House LLC | Grosset and Dunlap |
| Penguin Random House LLC | Harmony Books |
| Penguin Random House LLC | Hogarth |
| Penguin Random House LLC | Image Catholic Books |
| Penguin Random House LLC | Inklit |
| Penguin Random House LLC | Intermix |
| Penguin Random House LLC | Jove |
| Penguin Random House LLC | Kokila |
| Penguin Random House LLC | Laurel Leaf Books |
| Penguin Random House LLC | Loveswept |
| Penguin Random House LLC | Modern Library |
| Penguin Random House LLC | Nan A. Talese |
| Penguin Random House LLC | Nancy Paulson Books |
| Penguin Random House LLC | New American Library |
| Penguin Random House LLC | Now I'm Reading! |
| Penguin Random House LLC | One World |
| Penguin Random House LLC | Pam Krauss Books |
| Penguin Random House LLC | Pamela Dorman |
| Penguin Random House LLC | Pantheon Books |
| Penguin Random House LLC | Penguin Books |
| Penguin Random House LLC | Penguin Classics |
| Penguin Random House LLC | Penguin Life |
| Penguin Random House LLC | Penguin Press |
| Penguin Random House LLC | Penguin Young Readers |
| Penguin Random House LLC | Philomel |
| Penguin Random House LLC | Plume |
| Penguin Random House LLC | Portfolio |
| Penguin Random House LLC | Potter Craft |
| Penguin Random House LLC | Potter Style |
| Penguin Random House LLC | Prentice Hall Press |
| Penguin Random House LLC | Price Stern Sloan |
| Penguin Random House LLC | Puffin |
| Penguin Random House LLC | Putnam |
| Penguin Random House LLC | Putnam's Books for Young Readers |
| Penguin Random House LLC | Random House |
| Penguin Random House LLC | Random House Books for Young Readers |
| Penguin Random House LLC | Random House Large Print |
| Penguin Random House LLC | Random House Puzzles and Games |
| Penguin Random House LLC | Random House Reference |
| Penguin Random House LLC | Razorbill |
| Penguin Random House LLC | Rise x Penguin Workshop |
| Penguin Random House LLC | Riverhead |
| Penguin Random House LLC | ROC |
| Penguin Random House LLC | Rodale |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Penguin Random House LLC | Sasquatch Books |
| Penguin Random House LLC | Schocken Books |
| Penguin Random House LLC | Schwartz & Wade |
| Penguin Random House LLC | Sentinel |
| Penguin Random House LLC | Signal |
| Penguin Random House LLC | Signet |
| Penguin Random House LLC | Signet Eclipse |
| Penguin Random House LLC | Signet Select |
| Penguin Random House LLC | Spectra |
| Penguin Random House LLC | Sylvan Learning |
| Penguin Random House LLC | Tarcher Pedigree |
| Penguin Random House LLC | Ten Speed Press |
| Penguin Random House LLC | Three Rivers Press |
| Penguin Random House LLC | Tiny Reparations |
| Penguin Random House LLC | Underlined |
| Penguin Random House LLC | Viking |
| Penguin Random House LLC | Viking Children's |
| Penguin Random House LLC | Viking Studio |
| Penguin Random House LLC | Vintage Books |
| Penguin Random House LLC | Vintage Espanol |
| Penguin Random House LLC | WaterBrook Multnomah |
| Penguin Random House LLC | Watson-Guptill |
| Penguin Random House LLC | Wendy Lamb |
| Penguin Random House LLC | Yearling Books |
| Penguin Random House LLC | Zeitgeist |
| Simon & Schuster, Inc. | Adams Media |
| Simon & Schuster, Inc. | Aladdin |
| Simon & Schuster, Inc. | Atheneum |
| Simon & Schuster, Inc. | Atria |
| Simon & Schuster, Inc. | Avid Reader Press |
| Simon & Schuster, Inc. | Beach Lane Books |
| Simon & Schuster, Inc. | Denene Millner Books |
| Simon & Schuster, Inc. | Emily Bestler Books |
| Simon & Schuster, Inc. | Folger Shakespeare Library |
| Simon & Schuster, Inc. | Free Press |
| Simon & Schuster, Inc. | Gallery |
| Simon & Schuster, Inc. | Howard |
| Simon & Schuster, Inc. | Jeter Publishing |
| Simon & Schuster, Inc. | Little Simon |
| Simon & Schuster, Inc. | Margaret K. McElderry |
| Simon & Schuster, Inc. | One Signal |
| Simon & Schuster, Inc. | Paul Wiseman Books |
| Simon & Schuster, Inc. | Saga Press |
| Simon & Schuster, Inc. | Salaam Reads |

# APPENDIX C - IMPRINTS

| Plaintiff | Imprint |
|---|---|
| Simon & Schuster, Inc. | Scout Press |
| Simon & Schuster, Inc. | Scribner |
| Simon & Schuster, Inc. | Simon & Schuster |
| Simon & Schuster, Inc. | Simon & Schuster Books for Young Readers |
| Simon & Schuster, Inc. | Simon Element |
| Simon & Schuster, Inc. | Simon Spotlight |
| Simon & Schuster, Inc. | Threshold |
| Simon & Schuster, Inc. | Touchstone |
| Sourcebooks, LLC | Bloom books |
| Sourcebooks, LLC | Cumberland House |
| Sourcebooks, LLC | Dawn Publications Connection Children With Nature |
| Sourcebooks, LLC | duopress |
| Sourcebooks, LLC | Little Pickle Press |
| Sourcebooks, LLC | Poisoned Pen Press |
| Sourcebooks, LLC | put me in the story |
| Sourcebooks, LLC | sourcebooks |
| Sourcebooks, LLC | sourcebooks casablanca |
| Sourcebooks, LLC | sourcebooks explore |
| Sourcebooks, LLC | sourcebooks fire |
| Sourcebooks, LLC | sourcebooks jabberwocky |
| Sourcebooks, LLC | sourcebooks kids |
| Sourcebooks, LLC | sourcebooks landmark |
| Sourcebooks, LLC | sourcebooks wonderland |
| Sourcebooks, LLC | sourcebooks young readers |
| Sourcebooks, LLC | St |
| Springer Publishing Company, LLC | Demos Health |
| Springer Publishing Company, LLC | Demos Medical |
| Springer Publishing Company, LLC | Springer Publishing Company |
| Taylor & Francis Group LLC | CRC Press |
| Taylor & Francis Group LLC | Routledge |
| Taylor & Francis Group LLC | Taylor & Francis |
| W.W. Norton & Company, Inc. | Countryman Press |
| W.W. Norton & Company, Inc. | Liveright |
| W.W. Norton & Company, Inc. | Norton |
| W.W. Norton & Company, Inc. | Norton Professional Books |
| W.W. Norton & Company, Inc. | Norton Young Readers |
| Wolters Kluwer Health, Inc. | Lippincott Williams & Wilkins |
| Wolters Kluwer Health, Inc. | LWW |
| Wolters Kluwer Health, Inc. | Nurse Think |
| Wolters Kluwer Health, Inc. | ThePoint |
| Wolters Kluwer Health, Inc. | Wolters Kluwer |
| Wolters Kluwer Health, Inc. | Wolters Kluwer Health | Lippincott Williams & Wilkins |

Appendix D - Identifying Information

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| Group 1 | Khaled Hasan | - 🌟Urban Studio🌟 - | ARYSTPU LLC | ANA RODRIGUEZ | aaronmschmidlin@gmail.com |
| | Nasima Akhter | -people's hat 🎩 | Bedding Craft LLC | ABBY ENDRES | abigailtrevena2@gmail.com |
| | ANK EXIM LLC | 24x7 Book | Bhavesh Exports | Abhishek Katiyar | absharma9675@gmail.com |
| | AURUM AMB LLC | AARAV EXPORT LLC | Blue Pond Books | Ajay Kumar | afeb2022@gmail.com |
| | IIZ Forwarding LLC | AAREXT LLC | Boardsipsfo | Alex Davidson | aflexbooks@gmail.com |
| | WESTPVTLTD LLC | AB02- Malika Store | CarDreE | Alfred Homes | ag0904742@gmail.com |
| | Pritam Singh | ABC Tracking | Click & Read Books | Alice Meriel Hodgson-Teall | agradilla@rediffmail.com |
| | Pooja Bisht | ABC Tracking Pankaj | Dailydeals LLC | Allice | ahmedarshi047@gmail.com |
| | Ankush Sharma | Adambooks | DALTON BRODLY | ALLIE SHUB | ajay725201@gmail.com |
| | Anshoo Sharma | AEROLINE FAST | Deconoor Imports LLC | Amber Rose Boothe | ak3662106@gmail.com |
| | Praveen Kumar Sharma | Akhand LLC | Dhruvcart LLC | Amit | alexxubooks@gmail.com |
| | Anindita Mahanta | Alltimeon | discounted  books sto | Amit chantyal | alicemathew237@gmail.com |
| | Mohd Kashif Rashid | Alpha Book$tore | DOMUS GENERAL CORP. | Ammar Perwez | alicerabbie45@gmail.com |
| | Saman Naaz | AMAZON SHIPPERS | DOMUS-EX-A | Amreek Singh Brar | alikagarcia41@yahoo.com |
| | Zyrus eRetail Private Limited | Amber Supplements Co. | Dwell Homeware LLC | Andrea Clemente Simon | allisonharis@yahoo.com |
| | TWIQ EXPORT PVT LTD | Arbab | ESTELIZA LLC | ANDREA SIMON | amandagunn79@yahoo.com |
| | STOREMATE KART SERVICES PVT LTD | ASASIMA | Evolvable Retail Sciences LLC | ANDREW M | amandareynosa02@gmail.com |
| | | AURA LUX LIMITED | Fargo Flights LLC | Anil Anil | amazinghot2021@gmail.com |
| | | aurum-21 | FASHION UNLIMITED LLC | Anil Kumar | ammar.perwez1@gmail.com |
| | | AURUMamb | Hillton i | Ankit Sharma | amrey2022@yahoo.com |
| | | awake store | HK VOLUME EXPORT PVT LTD | ANMOL AHUJA | anil07john@gmail.com |
| | | BERRY  LLC | Inospire Books | Ann S Pollack | aninditaamahanta@gmail.com |
| | | BLACKBERRY  LLC | Inospire Capital FZE LLC | APPLEBOOKS | ankeximllc@gmail.com |
| | | BLACKBERRY  LLC | INSPIRE STORE | Arbab | ankur101022garg@gmail.com |
| | | BOOKS ARROUND U LLC | John Books | Arbab Arbab | ankushupadhadhya@gmail.com |
| | | BOOKZONE | Leather Jackson LLC | Army Tag | anshoosharma8686@gmail.com |
| | | Buy & Shop- Kashif | Liberty on the book | Arprit | anthony.musick@yahoo.com |
| | | buy&shop_smart | LINKED ENTERPRISES CORP | Arsen Abdykary uulu | april.parker24@yahoo.com |
| | | Cating Labs | LORENZO#PLANET | Aruna Reddy Katpally | armytagea7@gmail.com |
| | | CBR EAST AND WEST SOLUTION PVT LTD. | Lucria Consult LLC | Arvind Kumar | arunareddyk1984@gmail.com |
| | | Cherry Book | LUXURY NAILS AND SPA LN | Ashley Potthoff | as59254300@yahoo.com |
| | | CHUMKITSL | MALIK BOOK STORE | Aubrey Smiga | ashleymckoyam@gmail.com |
| | | CLASSY NAILS SPA LLC | MATRAS BOTANICALS LLC | avengers store | aussiesales123456@gmail.com |
| | | DAMEFILYOSIS | MGRN | BAC TAN HUYNH | b.negi2021@outlook.com |
| | | DeeSOS Speechlet | MIRAKI INTERNATIONAL LLC | Balbir | bablikumari4261@outlook.com |
| | | Delaware Distributors | Mpact Orlando Marketing, Llc | Balbir Bisht | babysharma85521@outlook.com |
| | | DG Books | New Education Book store | Balbir Singh Bisht | balbirbisht.1@gmail.com |
| | | ECLAIR LLC | NIMADVA LLC | Balbir Singh Bisht Superzest Solution | beautyak995@gmail.com |
| | | EXIM LLC | Nimative International LLC | BIANCA CHRISTA BUTLER | berrydouvas@gmail.com |
| | | extravision | NorthTopS | Bo Demir | bestbuyerllcusa@gmail.com |
| | | EZ Forwarding | Nueva Store | Brian Howe | bfeb2602@gmail.com |
| | | Feingold | ORANGETWEETS | BRITTNEY C | bhaveshdd16@gmail.com |

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | Flynn Warehouse | | Carlos Andres Esquinca Lopez | |
| | | | PLAMEN PILEV | | bhaveshexportllc@gmail.com |
| | | Fukfilmet3 | Polandphenixed | Carrie Rubury | bhooradone210@gmail.com |
| | | Fulfilment - 3 | retyuysshop | Chakib El Laymouny | bhooragumthalkadone@gmail.com |
| | | geniuswindow | SBXMBEVERAGES | Chandra Pal Singh | bhoorasingh5874@gmail.com |
| | | gobal exports | SEADRA HAMILTON | CHAPLE | birthdayblast2021@gmail.com |
| | | GUANGZHOU V SOLUTION TELECOMMUNICATION TECHNOLOGY CO LIMITED | Shanim | CHASE ALSTON | bishtheera553@gmail.com |
| | | gulzstore | Shobit Tomor | CHELLE  SCHANE | boardsipsfousa@gmail.com |
| | | Gulzstore Mtoby Bookstore | shopgerasost | Chris Moran | braramreeksingh@gmail.com |
| | | inospire💜 | Signuptours LLC | Chris Morin | bulkbooksellers@gmail.com |
| | | Jenica's Gift Boutique | SP ACROGIFTS | Cindy Keesee | bulkbooksellers@yahoo.com |
| | | Joe KSHF Warehouse | Sulfony LLC | Cydnee Twidwell | buybook7503@gmail.com |
| | | Jones Anesthesia Services Llc | TaganK | Cydnee Warehouse | c.chauniyal2021@yahoo.com |
| | | Kamal WareHouse | tougeraneule | CydneeTwidShop | c.sehlhorst@yahoo.com |
| | | KF Fulfillment Khald | TRAVELOBOT LLC | DANIEL BAUR | c.viraj1786@gmail.com |
| | | KF Warehouse | | Daniela Viviane Baur | canadabookstores@gmail.com |
| | | KHALED HASAN / AURUMAMB LLC | | Danika Sawyer | carolyn.b32@yahoo.com |
| | | KINZA | | Danish Ak | catherine.w28@yahoo.com |
| | | KSHF Warehouse | | Danish Akhtar | cating.labs@hotmail.com |
| | | KUMAR SHOBHIT | | Daoli Huang | cfeb2602@gmail.com |
| | | lookshine pvt ltd | | David Christopher Gomm | chanderdd60@gmail.com |
| | | Markall Central | | Deepak Chauhan | Chaple102@gmail.com |
| | | Meekstore22 | | Deepak Nirwan | checkorders334@gmail.com |
| | | Melissa Return- KSF | | Deepka Negi | chira.ban.sido@gmail.com |
| | | Merto NC | | DERRICK CHAN | chivertonkyliegh878596@outlook.com |
| | | Monica Warehouse | | EARL C. DEAN | christensenb38@yahoo.com |
| | | MORE | | ELIAH ALEXANDRA ENGLISH | ciusm48@gmail.com |
| | | my favourite book store | | ELIZABETH GIL | claudine_mark@yahoo.com |
| | | ncbooks | | Erkek Ferhat | cmariacelano@gmail.com |
| | | NY City Books | | Estelisa | cmichale8150@yahoo.com |
| | | Oleksandr Pryvalikhin | | Esther Mavroforou | cmorin541@gmail.com |
| | | ONLINE | | Faizan Akbar | cmorn5318@gmail.com |
| | | Ontime Shipping -Shushil Sharma | | gaurav panchal | cooldbe@gmail.com |
| | | Panday Book Store | | Gerry Dalmasi | Cristianoo1981@yahoo.com |
| | | Patternberg Warehouse- Khaled | | GINOS HUB | CristoferThomas74@outlook.com |
| | | Paulina Warehouse- KSF | | Gleypnir_AURA | cruyffjohan805@yahoo.com |
| | | Peoples Warehouse | | Gloria Kim | d.timothy32@yahoo.com |
| | | Pompert | | HANANE ZARHANE | daniel.chapman25@yahoo.com |
| | | Prosperity | | HARPREET KAUR | danikasawyer@gmail.com |
| | | Prosperity Sale | | Harshit Nagpal | dannymartha23@gmail.com |
| | | Prowisdombooks | | HARSIMRAN MATA | davidwarner239@yahoo.com |
| | | Pv Works, Inc. | | Himanshu | dc339272@gmail.com |

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | Pv-harrison, Llc | | HK VOLUME EXPORT PVT LTD | debbie.rowden@yahoo.com |
| | | QUEVECK | | ishraq4112 | debrodt0@gmail.com |
| | | RE Bond Corporate Holdings Trust LLC | | JACOB T BEESON | deepdcdd@gmail.com |
| | | READER INBOX | | Jagpreet Cambo | delawaredistributors@gmail.com |
| | | Reboyui | | Jagpreet S Cambo | delawaredistributors@yahoo.com |
| | | SEPA LAND | | JAI KISHAN BHATI | deneillem@rediffmail.com |
| | | Shamin NC | | James Jonny | derin1162@yahoo.com |
| | | Shamin Warehouse | | Jasvir Singh Beniwal | devonjamison06@gmail.com |
| | | Shikara Store | | Jeenie Gordan | dfeb2602@gmail.com |
| | | SIMPOLO | | JEFFREY | diwakarji95@yahoo.com |
| | | SIXHDLIVE | | jennammub | dkim36160@gmail.com |
| | | Slava Boutique | | Jennifer Cruz | dmisty383@gmail.com |
| | | Steam International | | JESSCHENE LLC | documentation3103@yahoo.com |
| | | Store Shipper LLC | | Jhon Koly | dt479723@gmail.com |
| | | Superzest Solutions | | Jhon Miller | dwarner93897@yahoo.com |
| | | textandread ✏ | | Jimmy  Lora | e.lyver@yahoo.com |
| | | The Art Box | | Jimmy Neon | eddie01001@gmail.com |
| | | The Sun Sine | | jodie nakamura | efeb2602@gmail.com |
| | | Track Booking | | Joe Youssef | enjoyeuropetrip2017@gmail.com |
| | | Track Booking ABC | | John Abraham | ericathom66@gmail.com |
| | | Tracking Service | | John Miles | escomart2018@gmail.com |
| | | TUANGOU | | john smith | esquincalopezcarlosandres@gmail.com |
| | | TUANGOU LLC | | Joseph Barzallo | faizanakbar18@gmail.com |
| | | Vasquez Global Investments, LLC | | Joseph James | fastkeepergroup@gmail.com |
| | | Vynavylend | | Julissa del Carmen Diaz Alvarez | ferdefh56@proton.me |
| | | Warehouse KSF | | KAMAL D | fhggbagba@gmail.com |
| | | Wembley Books | | Kamal Deep | flaurie852@gmail.com |
| | | Xi 'an Borui Hengtai Medical Technology Co., Ltd. | | Kamla Nirwan | flushingbookrentals@gmail.com |
| | | ZYRUS ERETAIL | | Kedar Singh | flynnquellaus@gmail.com |
| | | | | KELLY O NEILL | freedy.gomes .003@gmail.com |
| | | | | KIM WHATTS | gabbydouglas188@gmail.com |
| | | | | KRISTI ELAINE | gamybearsz@gmail.com |
| | | | | KRISTIN ELIAZBETH | geraldine@domus-ex-arte.com |
| | | | | KUMAR SHOBHIT | gm656308@gmail.com |
| | | | | LEANNE ARNOW | goldenhat1001@gmail.com |
| | | | | Lesilie Fierro | gregoryrazz418@gmail.com |
| | | | | Leslie Olivia Emmett | gs1440023@gmail.com |
| | | | | LILLA MARIE | gulmalikae@gmail.com |
| | | | | LILLY WESTBROOK | gunn53223@gmail.com |
| | | | | LINDA G GARDEPE | harpreetkaur664400@gmail.com |
| | | | | Louise Katy Daley | hconsult625@gmail.com |
| | | | | Love creator | helenasteadfastguartz@gmail.com |

Appendix D - Identifying Information

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Lynne W Stasiak | heyveldlizeth@gmail.com |
| | | | | Lyudmila Gladkih | himselfshallow@gmail.com |
| | | | | MACK STUEVE | hobbs.shane.121@gmail.com |
| | | | | MADELINE | iancooper188@gmail.com |
| | | | | Malika | iizforwarding@gmail.com |
| | | | | Malika Gul | im.johnmarsh@gmail.com |
| | | | | Malikae Gul KSF | inospirestore@gmail.com |
| | | | | Malikaegul | j2256112@gmail.com |
| | | | | Manjay | jabdulbaset@yahoo.com |
| | | | | Manoj Kumar | jack.adam.0109@gmail.com |
| | | | | MANSAB | jaffhard9@gmail.com |
| | | | | MANSAHIB SINGH | jalisia89@yahoo.com |
| | | | | MARIA DE | jamesbond5241@yahoo.com |
| | | | | Mario Sanchez Frances | jamesfock58@yahoo.com |
| | | | | Marlen Kitto | jamesjonny044@gmail.com |
| | | | | Matthew Bochnak | jamesnew0923@gmail.com |
| | | | | MATTHEW JOHNATHAN D MULHOLLAND | jasolaviz@gmail.com |
| | | | | Mayank Chowdhary | jason.roy91@yahoo.com |
| | | | | MD MOSABBIR KHAN | jasonnelson771988100@outlook.com |
| | | | | Meek | jasonroy3294@yahoo.com |
| | | | | Melissa | jasonsprince02@gmail.com |
| | | | | Melissa A | jay_ashcraft@yahoo.com |
| | | | | Melissa Ann Helmer | jeeniegordon@gmail.com |
| | | | | Mertato | jeremymiller846@gmail.com |
| | | | | Mia Habib | jhonhardy583@gmail.com |
| | | | | MICHAEL WELKER | jhonkoly@yahoo.com |
| | | | | MICHELLE CORIA | jhonmiller91@yahoo.com |
| | | | | MINDI J AXNER | jimber.kley@yahoo.com |
| | | | | miraj | jimmy6ty@gmail.com |
| | | | | Miss Malikaegul Malikaegul | jimmyevans571@yahoo.com |
| | | | | Mitesh Kumar | jimmyneon0@gmail.com |
| | | | | Mohammad Kashif Rashid | jjillmariepolly@gmail.com |
| | | | | Mohan Singh Rawat | joehanna01@yahoo.com |
| | | | | Monica Zarate Munoz | joeyousfamrtwo@gmail.com |
| | | | | Morin Chrisme | jognebrahim@yahoo.com |
| | | | | Naba Kumar Panday | johncart0102@gmail.com |
| | | | | NAOMI M ROW | johninospirecap@gmail.com |
| | | | | NATALIE NICHOLE LANIOHAN | jonesbeckh@gmail.com |
| | | | | NAVITH REDDY KATPALLY | jonnk3238@gmail.com |
| | | | | NAVPREET KAUR | jorgenick@rediffmail.com |
| | | | | NEERAJ KUMAR THAKUR | joseph.bines@yahoo.com |
| | | | | NEW AGE KK | jovy.joy@yahoo.com |
| | | | | Nicolle Dirksen | jroxyjhon@gmail.com |

*Pearson Education, Inc. v. Hasan*, No. 23-cv-07284-PAC (S.D.N.Y.)

Page 4 of 9

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Nina Miller | jsh51@yahoo.com |
| | | | | Nishant Kumar Choudhary | juendicosta@gmail.com |
| | | | | NOOPUR TAYAL | julissadelcarmendiazalvarez1@proton.me |
| | | | | Oleksandr Ippolitov | justin.dust@yahoo.com |
| | | | | Oleksandr Pryvalikhin | jyotisharma28930@gmail.com |
| | | | | Olivia Rose | kamaldeep.8686@gmail.com |
| | | | | ONAM | kamalsingh659@outlook.com |
| | | | | Pacific LightNet | kaprisurgery@yahoo.com |
| | | | | Pana Chen | kashifsells@gmail.com |
| | | | | Pardeep Kumar | katienoren1977@gmail.com |
| | | | | Parinay Jain | kayleestreetsmarty@gmail.com |
| | | | | Paternberg Technology LTD | kenjaljohn@gmail.com |
| | | | | Perla Del Rubi Ramirez | kevinspaceykk@yahoo.com |
| | | | | Polly Jill Marie | khaledvcp@gmail.com |
| | | | | Poonam Chauhan | kirankumar748@outlook.com |
| | | | | Prag Nirwan | klaauspaper@gmail.com |
| | | | | Prakash Nagarkoti | klajbor95@gmail.com |
| | | | | PRASHANT TIMALSINA | komal859@outlook.com |
| | | | | Praveen Kumar Sharma | kristelmorn@yahoo.com |
| | | | | Prita Sin | ksatish280@yahoo.com |
| | | | | PRIYANK SINGHAL | kunalpandit51541@outlook.com |
| | | | | Puneet Ahuja | kunalprajapati431@outlook.com |
| | | | | PURAN | kunalsharma5531@outlook.com |
| | | | | Puran Singh | lee672532@gmail.com |
| | | | | Puran Singh | leesuzane1@gmail.com |
| | | | | Puran Singh Bisht | lfiorani234@Gmail.com |
| | | | | Qaegis | liaharris22@yahoo.com |
| | | | | QHMPL Books | licerabbie45@gmail.com |
| | | | | Radha Devi | lifeoktatas@gmail.com |
| | | | | Rahul Rahul | limaiers2520@rediffmail.com |
| | | | | Rajat Sharma | lindalopa26@gmail.com |
| | | | | Rajeev Kumar | linked.enterprises@hotmail.com |
| | | | | Rajiv Kumar | lisabethyr@gmail.com |
| | | | | Ramesh Kumar | lj0396080@gmail.com |
| | | | | Ramji Ramila Kantilal Shah | lopa36477@gmail.com |
| | | | | Rashmi Kumari | lordrosy83@gmail.com |
| | | | | RAVI BHATI | lotuseducationsales@gmail.com |
| | | | | Rebekal kim | lovecreate086@gmail.com |
| | | | | REHANA PARVEEN | lowet0216@gmail.com |
| | | | | Richard Morgan | luchoursfer43@gmail.com |
| | | | | Ricky Furrow | maddyac337@gmail.com |
| | | | | RINKU KUMAR | mair70759@gmail.com |
| | | | | RITIKA MALIK | malnaanah316@gmail.com |
| | | | | Robert Ward | marellasahiti67@gmail.com |
| | | | | ROHIT KUMAR | marialinda152@yahoo.com |
| | | | | Roxy Jhon | marinos1977rs@gmail.com |

Appendix D - Identifying Information

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | | | Ruoyu Yang | markallcentral@gmail.com |
| | | | | RYEN NAVARRO | marryjass82@gmail.com |
| | | | | SARAH JANE | martin.matt10@yahoo.com |
| | | | | SBXMBEVERAGES | marymike625@gmail.com |
| | | | | SEADRA HAMILTON | matthew5137@yahoo.com |
| | | | | SELLEHUB | maxonlinemarkets@gmail.com |
| | | | | Sen Peep | mccarthyorrllando@gmail.com |
| | | | | SHADAB T | mdmosabbirkhan@outlook.com |
| | | | | SHARON L COLLEY | meekstore2022@gmail.com |
| | | | | Shenzhen Hdv Photoelectron Technology Ltd | melissahelmar@gmail.com |
| | | | | Shenzhen Jinyuan Optoelectronics Technology Co Ltd | meredithlinden222@yahoo.com |
| | | | | SHENZHEN NEW QUANTUMELECTRONICC O LTD | michael.diaferia@yahoo.com |
| | | | | Shine Enterprises | mikejackson145@yahoo.com |
| | | | | Shivanshu Sharma | milkeross88@gmail.com |
| | | | | Shobhit Tomar | mindijaxner@gmail.com |
| | | | | SINGH  GURU | mistnony@yahoo.com |
| | | | | Skit Skoot | mitisha2022@yahoo.com |
| | | | | Smita Bhatia | mjack298@yahoo.com |
| | | | | Smith Lee | mlampman99@yahoo.com |
| | | | | SNOBER GROVER | morinchrisme@gmail.com |
| | | | | sonam bee | munozmonicazarate@gmail.com |
| | | | | Sonu Sonu | munshiadam@yahoo.com |
| | | | | Spring Path | mystitrevena@gmail.com |
| | | | | St Neots | n.rawat2021@rediffmail.com |
| | | | | STEPHANIE NEDELEC | nabakumar7803@gmail.com |
| | | | | STEWART ROSS | nancysummersus@gmail.com |
| | | | | Sugo Anthony | nastaranmyers29@gmail.com |
| | | | | Sumedh Sachdev | natashamiller562@gmail.com |
| | | | | Suresh Chauhan | navalkishor95@outlook.com |
| | | | | Susan Weldon | neerajgautam00369@outlook.com |
| | | | | Sushil Sharma | negi.priya2@gmail.com |
| | | | | Svitlana Kiporenko | negij3959@gmail.com |
| | | | | TATAR NURSEL | neon37139@gmail.com |
| | | | | Tehmeena Khan | newstore223344@yahoo.com |
| | | | | THE EXPRESS POINT | niamcgann5@gmail.com |
| | | | | THE STAR BOOK | nick2566@yahoo.com |
| | | | | Thomas Miller | nicolezdarsky@yahoo.com |
| | | | | Tiffany Eslinger | nina.m35@yahoo.com |
| | | | | Timo Schwarz | ninasheb@yahoo.com |
| | | | | TOPCLASS | ninaw15@yahoo.com |
| | | | | TRAGUS LINE | nj5772224@gmail.com |
| | | | | Trevor Jordan | np04ciz@gmail.com |

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | | | UNIQUE | onlinestores081@gmail.com |
| | | | | United Textbook | paigelabe01@yahoo.com |
| | | | | Upadhay | papril76@yahoo.com |
| | | | | Vandana Chauhan | parker.april25@yahoo.com |
| | | | | Veronica Espinosa | party_special@yahoo.co.in |
| | | | | Veronica Hernandez Guerrero | paternbergtech@gmail.com |
| | | | | Vidhu Menon | paynegrace19@yahoo.com |
| | | | | Vignesh | pb070174@gmail.com |
| | | | | Vishal Saxena | peopleshat@gmail.com |
| | | | | WILLIAN FEATHER | peter23malick@gmail.com |
| | | | | WONDERS NEW | phouse10@yahoo.com |
| | | | | WORDHOUSE LLC | pjjoseph188@gmail.com |
| | | | | yashpal singh | pjlevis123@gmail.com |
| | | | | Zachary David | pkjdd82@gmail.com |
| | | | | ZIYA KHAN | pnirwan07@gmail.com |
| | | | | Zyair Hinton | postman@lucria.co.uk |
| | | | | | pratul564@outlook.com |
| | | | | | praveenkumar3259@gmail.com |
| | | | | | praveensharma10791@gmail.com |
| | | | | | premiumdrymatter@gmail.com |
| | | | | | priyank.chopra@yahoo.com |
| | | | | | prowisdombooks@gmail.com |
| | | | | | prsingh202111@gmail.com |
| | | | | | ps.bisht2021@outlook.com |
| | | | | | puchasebestpoint@gmail.com |
| | | | | | puranbisht188@gmail.com |
| | | | | | rachelroys37@gmail.com |
| | | | | | rafaelpeter0923@gmail.com |
| | | | | | rajneeshvedi@gmail.com |
| | | | | | ramesh08kuma@gmail.com |
| | | | | | ramitlesson@gmail.com |
| | | | | | ramraheem708@yahoo.com |
| | | | | | rashmibishtme@gmail.com |
| | | | | | Ratankumar85@outlook.com |
| | | | | | raybro829@gmail.com |
| | | | | | rayburnfikes2003@outlook.com |
| | | | | | rebekakim@rediffmail.com |
| | | | | | reedermysti@gmail.com |
| | | | | | reena30484@yahoo.in |
| | | | | | reportingupdates@gmail.com |
| | | | | | reportingupdates1@gmail.com |
| | | | | | reportupdatebooks@gmail.com |
| | | | | | requesttrt@gmail.com |
| | | | | | rich.rishi.132@gmail.com |
| | | | | | rickllcccc@gmail.com |
| | | | | | rk3932328@gmail.com |
| | | | | | robinkrist@yahoo.com |

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | | | | ronyclory@yahoo.com |
| | | | | | rosegarry534@gmail.com |
| | | | | | rosycharl41@gmail.com |
| | | | | | rs7835312@gmail.com |
| | | | | | ruoyu.y@yahoo.com |
| | | | | | ruoyuyang711@yahoo.com |
| | | | | | s.rishabh2372@gmail.com |
| | | | | | safarihondaverna@gmail.com |
| | | | | | sagerlaser01@gmail.com |
| | | | | | salesreports44@gmail.com |
| | | | | | samsassone5@gmail.com |
| | | | | | samworkstation07@gmail.com |
| | | | | | santos.natalie72@yahoo.com |
| | | | | | sara_chauhdry98@hotmail.co.uk |
| | | | | | sarakannad24@gmail.com |
| | | | | | sarkhaled@gmail.com |
| | | | | | sbgracia42@yahoo.com |
| | | | | | scott.bakula@yahoo.com |
| | | | | | ShaliniASharma01@outlook.com |
| | | | | | shanimamz123@gmail.com |
| | | | | | sharmarachit827@gmail.com |
| | | | | | sharnemarsh@yahoo.com |
| | | | | | sharsonu55@gmail.com |
| | | | | | shavikumari81328@outlook.com |
| | | | | | Sheb46@yahoo.com |
| | | | | | shugo092@outlook.com |
| | | | | | sidnaan4321@gmail.com |
| | | | | | sixacam@gmail.com |
| | | | | | sixhdlive@gmail.com |
| | | | | | skootskit@gmail.com |
| | | | | | stance1436@gmail.com |
| | | | | | stellamarshall83@yahoo.com |
| | | | | | store750398@gmail.com |
| | | | | | storematekartservices@gmail.com |
| | | | | | sujannekadasian@yahoo.com |
| | | | | | superzests@gmail.com |
| | | | | | superzestsolutions19@gmail.com |
| | | | | | support@acrogifts.com |
| | | | | | sushil68sharma@gmail.com |
| | | | | | sw704053@gmail.com |
| | | | | | t.rahul3586@gmail.com |
| | | | | | tenjohnmiles@gmail.com |
| | | | | | tgreg96@yahoo.com |
| | | | | | thenewbookstoreonamazon@gmail.com |
| | | | | | thorson835@gmail.com |
| | | | | | tiffanyhern809@gmail.com |
| | | | | | tigergolf0007@gmail.com |

| Doe/Group | Defendant(s) | Am. Compl. Infringing Storefront(s) | Additional Infringing Storefront(s) | Alias(es) and Names | Email Address(es) |
|---|---|---|---|---|---|
| | | | | | titantiago1@gmail.com |
| | | | | | tonyala73@gmail.com |
| | | | | | tougeraneule@gmail.com |
| | | | | | tshobhit850@gmail.com |
| | | | | | tuangou.store@hotmail.com |
| | | | | | twiqexpopvtlyd@gmail.com |
| | | | | | tworawt@gmail.com |
| | | | | | upadhyaysaransh746@gmail.com |
| | | | | | usaeditionbookstore@gmail.com |
| | | | | | v.k.printers21@gmail.com |
| | | | | | vaishalidevi827@yahoo.com |
| | | | | | valinay@yahoo.com |
| | | | | | vandnabe@gmail.com |
| | | | | | vazquezdiana57@yahoo.com |
| | | | | | vidhum55@yahoo.com |
| | | | | | vikasyadav265@outlook.com |
| | | | | | vishaldbe96@gmail.com |
| | | | | | viteshlilaniaus@gmail.com |
| | | | | | vuanthony143@gmail.com |
| | | | | | vwerbbcwer436@gmail.com |
| | | | | | wagle.amazon@gmail.com |
| | | | | | walkertomkk@gmail.com |
| | | | | | westpvtltd@gmail.com |
| | | | | | wholesomesanitary@gmail.com |
| | | | | | willbyers510@gmail.com |
| | | | | | willianfeatherwillianfeather@gmail.com |
| | | | | | wood.parker0007@gmail.com |
| | | | | | yashpal07187@gmail.com |
| | | | | | zipperretail@gmail.com |
| | | | | | |
| Group 2 | Life of Riley Private Limited | Life of Riley International | Aggarwal Partners LLC | Minal Shah | affordablehousecleaning756@gmail.com |
| | Life of Riley International Inc. | Be you tiful | | Mukund Srinivas | director@lifeofriley.in |
| | Pooja Sharma | GlysHomes | | Raghav Sharma | ecom@lifeofriley.in |
| | | Man Golys | | Ramesh Chand Sharma | hll.ecohaus@gmail.com |
| | | Mangoley's | | Rileymax International Incorporated | lorintusa9@gmail.com |
| | | ManGoly | | Vidushi Sharma | mangolys1@gmail.com |
| | | Mangoly's | | Vijendra Singh | maxrileyintusa@gmail.com |
| | | Tonglu Logo Pen Co., Ltd. | | Vrinda Sharma | rvpooja2801@gmail.com |
| | | Zheng Ruan | | | Vijendra@lifeofriley.in |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Abebooks | 0675 |
| AbeBooks | 5239 |
| Abebooks | 1542 |
| Abebooks | 0903 |
| Abebooks | 8442 |
| Abebooks | 1309 |
| Abebooks | 8502 |
| Abebooks | 7261 |
| Abebooks | 0335 |
| Abebooks | 2567 |
| AbeBooks | 2567 |
| AbeBooks | 7261 |
| AbeBooks | 0903 |
| Alibris | 4321 |
| Alibris | 1978 |
| Alibris | I123 |
| Alibris | AN45 |
| Alibris | ON05 |
| Alibris | MA50 |
| Alibris | 5432 |
| Alibris | 5433 |
| Alibris | R202 |
| Alibris | R203 |
| Amazon | 6790 |
| Amazon | 7602 |
| Amazon | 6102 |
| Amazon | 0505 |
| Amazon | 2405 |
| Amazon | 1915 |
| Amazon | 2002 |
| Amazon | 0302 |
| Amazon | 6022 |
| Amazon | 0402 |
| Amazon | 8202 |
| Amazon | 7002 |
| Amazon | 6102 |
| Amazon | 9002 |
| Amazon | 3302 |
| Amazon | 8702 |
| Amazon | 1702 |
| Amazon | 6302 |

# APPENDIX E - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Amazon | 8802 |
| Amazon | 2402 |
| Amazon | 5402 |
| Amazon | 7902 |
| Amazon | 8002 |
| Amazon | 3902 |
| Amazon | 3402 |
| Amazon | 8902 |
| Amazon | 5402 |
| Amazon | 5902 |
| Amazon | 5502 |
| Amazon | 8802 |
| Amazon | 8202 |
| Amazon | 8202 |
| Amazon | 5302 |
| Amazon | 5402 |
| Amazon | 7002 |
| Amazon | 9102 |
| Amazon | 1702 |
| Amazon | 2302 |
| Amazon | 2202 |
| Amazon | 6102 |
| Amazon | 7802 |
| Amazon | MO6L |
| Amazon | OGE6 |
| Amazon | E84S |
| Amazon | 09Q4 |
| Amazon | 8YVB |
| Amazon | QG5X |
| Amazon | UL1S |
| Amazon | NSTY |
| Amazon | Z0A2 |
| Amazon | UBK0 |
| Amazon | 7E88 |
| Amazon | RTW1 |
| Amazon | BSEX |
| Amazon | MBOV |
| Amazon | MRMF |
| Amazon | X69G |
| Amazon | H9Q3 |

# APPENDIX E - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Amazon | ZB25 |
| Amazon | 4WXO |
| Amazon | YCVG |
| Amazon | 9H92 |
| Amazon | ZM0M |
| Amazon | UKJ5 |
| Amazon | 2P4S |
| Amazon | Y1PJ |
| Amazon | OG4L |
| Amazon | F2D6 |
| Amazon | I9KZ |
| Amazon | NGSJ |
| Amazon | JATT |
| Amazon | 73D5 |
| Amazon | C9BM |
| Amazon | SPFU |
| Amazon | 2JJU |
| Amazon | 1I4X |
| Amazon | 723T |
| Amazon | 5Q4B |
| Amazon | FGW9 |
| Amazon | 5SF0 |
| Amazon | BSRZ |
| Amazon | NJW3 |
| Amazon | IVRR |
| Amazon | P9IA |
| Amazon | LB78 |
| Amazon | G2D6 |
| Amazon | YQ2I |
| Amazon | MP6B |
| Amazon | NAFY |
| Amazon | XY9H |
| Amazon | NYO6 |
| Amazon | 9QYI |
| Amazon | X2H3 |
| Amazon | 5AWS |
| Amazon | Y5UO |
| Amazon | OQD3 |
| Amazon | 2GMV |
| Amazon | MK7U |
| Amazon | 6229 |
| Amazon | OTHG |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Amazon | QU86 |
| Amazon | 51HX |
| Amazon | YZCL |
| Amazon | 73D5 |
| Amazon | UNZ9 |
| Amazon | I23N |
| Amazon | 6XQ7 |
| Amazon | E1VJ |
| Amazon | QAHU |
| Asia Commercial Bank | 4257 |
| AU SMALL FINANCE BANK LIMITED | 6560 |
| AU SMALL FINANCE BANK LIMITED | 9610 |
| Axis Bank | 2353 |
| Axis Bank | 9258 |
| Axis Bank | 8861 |
| Bank of America NA | 5039 |
| Bank of America NA | 5194 |
| Bank of America NA | 5288 |
| Bank of America NA | 5409 |
| Bank of America NA | 5612 |
| Bank of America NA | 5612 |
| Bank of America NA | 2820 |
| Bank of America NA | 4099 |
| Bank of America NA | 0000 |
| Bank of America NA | 9322 |
| Bank of America NA | 5559 |
| Bank of America NA | 8843 |
| Bank of America NA | 7193 |
| Bank of America NA | 5558 |
| Bank of America NA | 5557 |
| Bank of America NA | 9311 |
| BANK OF THE WEST | 5261 |
| BMO Bank N.A. | 5261 |
| Canadian Imperial Bank of Commerce | 2291 |
| Canadian Imperial Bank of Commerce | 4267 |
| Capital One | 4254 |
| Capital One | 9350 |
| Capital One | 2818 |
| China Citic Bank | 1501 |
| Citibank (Payoneer Inc.) | 1812 |
| Citibank Canada | 3775 |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Citibank Canada | 0804 |
| Citibank for international wire transfer | 5973 |
| Citibank NA | 5452 |
| Citibank NA | 2958 |
| Citibank NA | 1945 |
| Citibank NA | 6689 |
| Citibank NA | 0864 |
| Citibank NA | 9132 |
| Citibank NA | 0440 |
| Citibank NA | 8200 |
| Citibank NA | 8219 |
| Citibank NA | 9748 |
| Citibank NA | 7252 |
| Citibank NA | 6689 |
| Citibank NA | 2476 |
| Citibank NA | 1615 |
| Citibank NA | 8220 |
| Citibank NA | 9131 |
| Citibank NA | 9133 |
| Citibank NA | 0324 |
| Citibank NA | 8149 |
| Citibank NA | 6911 |
| Citibank NA | 9344 |
| Citibank NA | 4885 |
| Citibank NA | 6146 |
| Citibank NA | 0003 |
| Citibank NA | 0004 |
| Commerzbank AG | 1400 |
| Commerzbank AG | 8100 |
| Commerzbank AG | 1400 |
| Community Federal Savings Bank | 9162 |
| Community Federal Savings Bank | 7372 |
| Community Federal Savings Bank | 2589 |
| Community Federal Savings Bank | 2590 |
| Community Federal Savings Bank | 2594 |
| Community Federal Savings Bank | 2120 |
| Community Federal Savings Bank | 9946 |
| Community Federal Savings Bank | 9947 |
| Community Federal Savings Bank | 9949 |
| Community Federal Savings Bank | 9950 |
| Community Federal Savings Bank | 115 |
| DIRECTCASH BANK | 8497 |
| DIRECTCASH BANK | 7191 |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| DIRECTCASH BANK | 1473 |
| eBay | 2762 |
| eBay | 5243 |
| eCampus | 8105 |
| eCampus | 8687 |
| eCampus | 8683 |
| eCampus | 8752 |
| eCampus | 9929 |
| eCampus | 9932 |
| eCampus | 8685 |
| eCampus | 8884 |
| eCampus | 8756 |
| eCampus | 8112 |
| eCampus | 8681 |
| eCampus | 9709 |
| eCampus | 8747 |
| eCampus | 8677 |
| eCampus | 8679 |
| Evolve Bank | 4262 |
| Evolve Bank & Trust | 4262 |
| Federal Bank | 7027 |
| Federal Bank | 7878 |
| FIFTH THIRD BANK NATIONAL ASSOCIATION | 1831 |
| First Century Bank NA | 4113 |
| First Century Bank NA | 2361 |
| First Century Bank NA | 2526 |
| First Century Bank NA | 6527 |
| First Century Bank NA | 8189 |
| First Century Bank NA | 2638 |
| First Century Bank NA | 0989 |
| First Century Bank NA | 0148 |
| First Century Bank NA | 2362 |
| First Century Bank NA | 2387 |
| First Century Bank NA | 5504 |
| First Century Bank NA | 5272 |
| First Century Bank NA | 2030 |
| First Century Bank NA | 5556 |
| First Century Bank NA | 2533 |
| First Century Bank NA | 6129 |
| First Century Bank NA | 2716 |
| First Century Bank NA | 2029 |
| First Century Bank NA | 2991 |
| First Century Bank NA | 0473 |
| First Century Bank NA | 1265 |
| First Century Bank NA | 2385 |
| First Century Bank NA | 9214 |

# APPENDIX E - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| First Century Bank NA | 9523 |
| First Century Bank NA | 8191 |
| First Century Bank NA | 2814 |
| First Century Bank NA | 2990 |
| First Century Bank NA | 2384 |
| First Century Bank NA | 8190 |
| First Century Bank NA | 2027 |
| First Century Bank NA | 9049 |
| First Century Bank NA | 4076 |
| First Century Bank NA | 9719 |
| First Century Bank NA | 5564 |
| First Century Bank NA | 9875 |
| First Century Bank NA | 2383 |
| First Century Bank NA | 5117 |
| First Century Bank NA | 6557 |
| First Century Bank NA | 2125 |
| Foris Dax | 603 |
| Fulton Bank, NA | 8652 |
| HDFC Bank | 7965 |
| HDFC Bank | 0371 |
| HDFC Bank | 0816 |
| HDFC Bank | 1831 |
| HDFC Bank | 6453 |
| HDFC Bank | 2091 |
| HDFC Bank | 9384 |
| HDFC Bank | 7818 |
| HDFC Bank | 3296 |
| HDFC Bank | 8554 |
| HDFC Bank | 0129 |
| HDFC Bank | 0409 |
| HDFC Bank | 3583 |
| HDFC Bank | 3596 |
| HDFC Bank | 8335 |
| HDFC Bank | 8020 |
| HDFC Bank | 2318 |
| HDFC Bank | 7730 |
| HDFC Bank | 7907 |
| HDFC Bank | 4035 |
| HDFC Bank | 0418 |
| HDFC Bank | 1830 |
| ICICI Bank Ltd | 9276 |
| ICICI Bank Ltd | 9276 |
| ICICI Bank Ltd | 4880 |
| ICICI Bank Ltd | 1123 |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| ICICI Bank Ltd | 1630 |
| ICICI Bank Ltd | 3274 |
| ICICI Bank Ltd | 3924 |
| ICICI Bank Ltd | 0636 |
| ICICI Bank Ltd | 0636 |
| ICICI Bank Ltd | 1152 |
| ICICI Bank Ltd | 2808 |
| ICICI Bank Ltd | 4005 |
| ICICI Bank Ltd | 4013 |
| ICICI Bank Ltd | 4015 |
| ICICI Bank Ltd | 5652 |
| ICICI Bank Ltd | 9447 |
| IDBI Bank | 5908 |
| IDFC Bank Ltd | 0091 |
| IDFC Bank Ltd | 7654 |
| IndusInd Bank | 7973 |
| IndusInd Bank Ltd | 4774 |
| IndusInd Bank Ltd | 3820 |
| IndusInd Bank Ltd | 3159 |
| IndusInd Bank Ltd | 7777 |
| ING BANK NV,SPANISH BRANCH (DIRECT) | 3345 |
| JPMorgan Chase Bank, NA | 9166 |
| JPMorgan Chase Bank, NA | 8207 |
| JPMorgan Chase Bank, NA | 1993 |
| JPMorgan Chase Bank, NA | 2709 |
| JPMorgan Chase Bank, NA | 2709 |
| JPMorgan Chase Bank, NA | 8318 |
| JPMorgan Chase Bank, NA | 9289 |
| JPMorgan Chase Bank, NA | 8118 |
| KBC BANK NV | 3919 |
| Kotak Mahindra Bank | 5446 |
| Pathward, N.A. | 9281 |
| Pathward, N.A. | 7184 |
| Payoneer | 9380 |
| Payoneer | 1821 |
| Payoneer | 5284 |
| Payoneer | 9894 |
| Payoneer | 9043 |
| Payoneer | 0607 |
| Payoneer | 8422 |

# APPENDIX E - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Payoneer | 5089 |
| Payoneer | 6573 |
| Payoneer | 4036 |
| Payoneer | 2192 |
| Payoneer | 8025 |
| Payoneer | 6711 |
| Payoneer | 0188 |
| Payoneer | 3395 |
| Payoneer | 5247 |
| Payoneer | 4269 |
| Payoneer | 5226 |
| Payoneer | 5684 |
| Payoneer | 2278 |
| Payoneer | 8919 |
| Payoneer | 2668 |
| Payoneer | 8314 |
| Payoneer | 3146 |
| Payoneer | 6834 |
| Payoneer | 4417 |
| Payoneer | 8538 |
| Payoneer | 0515 |
| Payoneer | 1939 |
| Payoneer | 4551 |
| Payoneer | 2452 |
| Payoneer | 8973 |
| Payoneer | 6306 |
| Payoneer | 9378 |
| Payoneer | 0977 |
| Payoneer | 0188 |
| Payoneer | 1613 |
| Payoneer | 3142 |
| Payoneer | 5043 |
| Payoneer | 2958 |
| Payoneer | 1945 |
| Payoneer | 1400 |
| Payoneer | 9276 |
| Payoneer | 9162 |
| Payoneer | 2589 |
| Payoneer | 2590 |
| Payoneer | 2594 |
| Payoneer | 9946 |
| Payoneer | 9947 |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Payoneer | 9949 |
| Payoneer | 9950 |
| Payoneer | 5446 |
| Payoneer | 7886 |
| Payoneer | 0302 |
| Payoneer | 3924 |
| Payoneer | 1152 |
| Payoneer | 2808 |
| Payoneer | 4013 |
| Payoneer | 4015 |
| Payoneer | 4774 |
| Payoneer | 3820 |
| Payoneer | 7973 |
| Payoneer | 0371 |
| Payoneer | 0731 |
| Payoneer | 2361 |
| Payoneer | 2526 |
| Payoneer | 8189 |
| Payoneer | 2638 |
| Payoneer | 2387 |
| Payoneer | 6129 |
| Payoneer | 2716 |
| Payoneer | 2991 |
| Payoneer | 1265 |
| Payoneer | 2385 |
| Payoneer | 8191 |
| Payoneer | 2990 |
| Payoneer | 2384 |
| Payoneer | 8190 |
| Payoneer | 4076 |
| Payoneer | 9719 |
| Payoneer | 9875 |
| Payoneer | 2383 |
| Payoneer | 8118 |
| Payoneer | 0273 |
| Payoneer | 1831 |
| Payoneer | 7818 |
| Payoneer | 3296 |
| Payoneer | 4035 |
| Payoneer | 0418 |
| Payoneer | 0388 |
| Payoneer | 5908 |
| Payoneer | 2353 |
| Payoneer | 1376 |
| Payoneer | 3009 |
| Payoneer | 5900 |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| Payoneer | 8200 |
| Payoneer | 4973 |
| Payoneer | 1501 |
| Payoneer | 6032 |
| Payoneer | 8328 |
| Payoneer | 6193 |
| Payoneer | 1278 |
| Payoneer | 3731 |
| Payoneer | 6711 |
| Payoneer | 3636 |
| Payoneer | 8314 |
| Payoneer | 8770 |
| Payoneer | 0766 |
| Payoneer | 0055 |
| Payoneer | 4112 |
| Payoneer | 6573 |
| Payoneer | 4744 |
| Payoneer | 5089 |
| Payoneer | 3413 |
| Payoneer | 6986 |
| Payoneer | 0515 |
| Payoneer | 8418 |
| Payoneer | 6032 |
| Payoneer | 6308 |
| Payoneer | 6677 |
| Payoneer | 2498 |
| Payoneer | 8422 |
| Payoneer | 4170 |
| Payoneer | 1939 |
| Payoneer | 6719 |
| Payoneer Europe Limited | 0199 |
| PayPal | 1564 |
| PayPal | 1305 |
| PayPal | 6560 |
| PayPal | 8806 |
| PayPal | 8748 |
| PayPal | 2973 |
| PayPal | 5493 |
| PayPal | 6537 |
| PayPal | 4828 |
| PayPal | 5172 |
| Paypal | 9755 |
| PayPal | 0698 |
| PayPal | 9136 |
| PayPal | 5529 |
| PayPal | 2460 |

## APPENDIX E - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| PayPal | 0733 |
| PayPal | 2520 |
| PayPal | 9064 |
| PayPal | 5229 |
| PayPal | 5345 |
| PayPal | 4555 |
| PayPal | 4390 |
| PayPal | 2837 |
| PayPal | 3460 |
| PayPal | 3106 |
| PayPal | 4570 |
| PayPal | 3582 |
| PayPal | 6247 |
| PayPal | 5400 |
| PayPal | 6359 |
| PayPal | 4609 |
| PayPal | 0522 |
| PayPal | 8245 |
| PayPal | 9144 |
| Paypal | 3083 |
| Paypal | 6577 |
| Paypal | 5989 |
| Paypal | 5631 |
| Paypal | 4244 |
| Paypal | 7465 |
| Paypal | 9212 |
| Paypal | 3761 |
| Paypal | 7518 |
| Paypal | 3809 |
| Paypal | 6240 |
| Paypal | 1328 |
| PNC BANK NA | 4172 |
| PostNet | 4650 |
| Punjab National Bank | 3009 |
| RBL Bank | 0731 |
| RBL BANK LIMITED | 2600 |
| Royal Bank Of Canada | 9380 |
| Royal Bank of Canada | 1821 |
| Santander UK | 2545 |
| State Bank of India | 7886 |
| STATE BANK OF INDIA (SBI) | 2719 |
| Stripe | VVI2 |
| Stripe | REJQ |
| Stripe | BCCY |
| Stripe | JUKA |
| Stripe | QY8N |

## APPENDIX E - DEFENDANTS' ACCOUNTS

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
| --- | --- |
| Stripe | ALZF |
| Stripe | SIYI |
| Stripe | 5JZQ |
| Stripe | GJNC |
| Stripe | NEXJ |
| Stripe | XSAX |
| Stripe | U6TN |
| Stripe | CGL4 |
| Stripe | 57NA |
| Stripe | IUJL |
| Stripe | HCB7 |
| Stripe | GZ96 |
| Stripe | CUZA |
| Stripe | VEYC |
| Stripe | GCHM |
| Stripe | 3PDZ |
| Stripe | XKQD |
| Stripe | HXZG |
| Stripe | BJPP |
| Stripe | 2CAL |
| Stripe | WNKC |
| Stripe | PSJ3 |
| Stripe | YOJ3 |
| Stripe | SRST |
| Stripe | FMSW |
| STRIDE BANK, NA | 4999 |
| SUTTON BANK | 8372 |
| TapTap Send | 9814 |
| TapTap Send | 3156 |
| TD BANK, NA | 1846 |
| TD BANK, NA | 6840 |
| TD BANK, NA | 3313 |
| The Toronto Dominion Bank | 5284 |
| The Toronto Dominion Bank | 9894 |
| UTIB0000884 | 8174 |
| Vietcombank | 0302 |
| Walmart | 1414 |
| Walmart | 3927 |
| Wells Fargo Bank, NA | 7891 |
| Wells Fargo Bank, NA | 3197 |
| Wells Fargo Bank, NA | 9725 |
| Wells Fargo Bank, NA | 4495 |
| Wells Fargo Bank, NA | 4973 |
| World First UK Ltd | 3295 |
| World First UK Ltd | 3295 |
| YESB0000737 | 5652 |

**APPENDIX E - DEFENDANTS' ACCOUNTS**

| Online Marketplace, Payment Processor, or Financial Institution | Redacted Account or ACH Number |
|---|---|
| YESB0000737 | 0388 |

Appendix F - Damages

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 | American Academy of Pediatrics | Bright Futures: Guidelines for Health Supervision of Infants, Children, and Adolescents, 4th Edition | TX0008664184 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Academy of Pediatrics | Textbook of Neonatal Resuscitation, 8th Edition | TX0009042943 | | |  | 4,177,816; 4,291,128 | 1 | $ 1,000,000.00 | |
| Group 1 | American Heart Association, Inc. | Advanced Cardiovascular Life Support Provider Manual | TX0008908126 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Heart Association, Inc. | BLS Basic Life Support | TX0008908152 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Psychiatric Association | Desk Reference to the Diagnostic Criteria from DSM-5-TR | TX0009137633 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Psychiatric Association | Desk Reference to the Diagnostic Criteria from DSM-5 | TX0007830969 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Psychiatric Association | Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition | TXu001847542 | | | DSM-5 | 4,481,438 | 1 | $ 1,000,000.00 | |
| Group 1 | American Psychiatric Association | Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision (DSM-5-TR) | TX0009108279 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Psychiatric Association | The Pocket Guide to the DSM-5 Diagnostic Exam | TX0007828490 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Psychiatric Association | The Pocket Guide to the DSM-5-TR Diagnostic Exam | TX0009145777 | 1 | $ 150,000.00 | | | | | |
| Group 1 | American Psychological Association, Inc. | Publication Manual, 7th | TX0008796505 | | | AMERICAN PSYCHOLOGICAL ASSOCIATION | 2,568,980; 3,720,419 | 1 | $ 1,000,000.00 | |
| Group 1 | Cengage Learning, Inc. | Criminal Justice in Action: The Core, 9th | TX0008377398 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Eliciting Sounds: Techniques and Strategies for Clinicians, 2nd | TX0006568417 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Learning And Behavior, 7th | ISBN: 9781111832773 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Mathematics for Plumbers and Pipefitters, 8th | TX0007629574 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Principles of Macroeconomics, 9th | TX0008935097 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Principles of Microeconomics, 9th | TX0008988436 | | | CENGAGE | 3,603,349 | 1 | $ 1,000,000.00 | |
| Group 1 | Cengage Learning, Inc. | The Essentials of Statistics: A Tool for Social Research, 4th | TX0008048909 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | The Principles of Learning and Behavior, 7th | TX0007819802 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Theory-Based Treatment Planning for Marriage and Family Therapists | TX0005663929 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Cengage Learning, Inc. | Spreadsheet Modeling & Decision Analysis: A Practical Introduction to Business Analytics, 8th | TX0008432608 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Advanced Health Assessment & Clinical Diagnosis in Primary Care, 6th | TX0007511204 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Advanced Health Assessment and Clinical Diagnosis in Primary Care, 7th | TX0007511204 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Anatomy Trains, 4th | TX0009034772 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier B.V. | Mosby's Exam Review for Computed Tomography, 3rd | TX0008565510 | | | ELSEVIER | 4,181,271 | 1 | $ 1,000,000.00 | |
| Group 1 | Elsevier Inc. | Mosby's Pocket Guide to Fetal Monitoring A Multidisciplinary Approach, 9th | TX0009128872 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Policy and Politics in Nursing and Health Care, 8th | TX0007760963 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Pocket Companion for Physical Examination and Health Assessment, 8th | TX0008133847 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Rapid Review Pathology, 5th | TX0007732939 | 1 | $ 150,000.00 | | | | | |

Appendix F - Damages

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 | Elsevier Inc. | Sheehy's Manual of Emergency Care, 7th | TX0007578503 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Sheehy's Manual of Emergency Care, 8th | TX0007578503 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Teaching in Nursing, 6th | TX0008838277 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Elsevier Inc. | Varcarolis' Foundations of Psychiatric-Mental Health Nursing, 9th | TX0007797007 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Clinician's Thesaurus, 8th Edition: The Guide to Conducting Interviews and Writing Psychological Reports | TX0008771172 | | | THE GUILFORD PRESS | 6,286,166 | 1 | $ 1,000,000.00 | |
| Group 1 | Guilford Publications, Inc. | Cognitive Behavior Therapy, Third Edition: Basics and Beyond | TX0008908026 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | DBT Skills Manual for Adolescents | TX0008078396 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | DBT Skills Training Manual, Second Edition | TX0007987639 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Internal Family Systems Therapy, Second Edition | TX0008818959 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Mind Over Mood, Second Edition: Change How You Feel by Changing the Way You Think | TX0008194179 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Motivational Interviewing in Health Care: Helping Patients Change Behavior | TX0006969987 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Motivational Interviewing, Third Edition: Helping People Change | TX0007650111 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Clinician's Thesaurus, 8th Edition: The Guide to Conducting Interviews and Writing Psychological Reports | TX0008771172 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Cognitive Behavior Therapy, Third Edition: Basics and Beyond | TX0008908026 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Guilford Publications, Inc. | Motivational Interviewing, Third Edition: Helping People Change | TX0007650111 | 1 | $ 150,000.00 | | | | | |
| Group 1 | HarperCollins Publishers LLC | Dave Grohl The Storyteller: Tales of Life and Music | TX0009150169 | 1 | $ 150,000.00 | | | | | |
| Group 1 | HarperCollins Publishers LLC | The Subtle Art of Not Giving a F*ck | TX0008329523 | 1 | | HarperOne | 3,524,044 | 1 | $ 1,000,000.00 | |
| Group 1 | John Wiley and Sons, Inc. | Architectural Detailing[: Function, Constructibility, Aesthetics], 3rd Edition | TX0008251620 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Building Codes Illustrated: A Guide to Understanding the 2021 International Building Code, 7th Edition | TX0008201560 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Building Construction Illustrated, 6th Edition | TX0007882692 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Clinical Interviewing 6th Edition | TX0008363774 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Counseling and Psychotherapy Theories in Context and Practice, 3rd Edition | TX0007506562 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Counseling the Culturally Diverse[: Theory and Practice], 9th Edition | TX0008208413 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Counseling the Culturally Diverse[: Theory and Practice], 7th Edition | TX0008208413 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Counseling the Culturally Diverse[: Theory and Practice], 8th Edition | TX0008208413 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Health Care Information Systems[: A Practical Approach to Health Care Management], 4th Edition | TX0007762450 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Health Care Information Systems[: A Practical Approach to Health Care Management], 5th Edition | TX0007762450 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Materials Science and Engineering: An Introduction, 9th Edition | TX0007824600 | | | WILEY | 1,003,988 | 1 | $ 1,000,000.00 | |
| Group 1 | John Wiley and Sons, Inc. | Organic Chemistry as a Second Language[: First Semester Topics], 5th Edition | TX0008292799 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Reframing Organizations[: Artistry, Choice, and Leadership], 7th Edition | TX0008439041 | 1 | $ 150,000.00 | | | | | |

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 | John Wiley and Sons, Inc. | Storytelling with Data: A Data Visualization Guide for Business Professionals | TX0008188021 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | The Addiction Progress Notes Planner, 6th Edition | TX0007993863 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | The Architect's Studio Companion: Rules of Thumb for Preliminary Design, 6th Edition | TX0008546701 TX0008378891 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | The Business of Venture Capital[: The Art of Raising a Fund, Structuring Investments, Portfolio Management, and Exits], 3rd Edition | TX0007952884 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | The Complete Adult Psychotherapy Treatment Planner, 6th Edition | TX0007849583 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | AWS Certified Solutions Architect Study Guide: Associate SAA-CO2 Exam, 3rd Edition | TX0008750551 | 1 | $ 150,000.00 | | | | | |
| Group 1 | John Wiley and Sons, Inc. | Venture Deals: Be Smarter Than Your Lawyer and Venture Capitalist, 4th Edition | TX0008960768 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Brannigan's Building Construction for the Fire Service, 6th | TX0008865905 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Curriculum Development in Nursing Education, 4th | TX0008736044 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Delivering Health Care in America, 8th | TX0009310647 | | | JONES & BARTLETT LEARNING | 4,076,059 | 1 | $ 1,000,000.00 | |
| Group 1 | Jones & Bartlett Learning, LLC | Emergency Care and Transportation of the Sick and Injured Student Workbook, 12th | TX0009220778 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Essentials of the U.S. Health Care System, 6th | TX0009251732 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Financial Management for Nurse Managers, 5th | TX0009226342 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Forensic Nursing, 2nd A Handbook for Practice | TX0007458917 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Gynecologic Health Care: With an Introduction to Prenatal and Postpartum Care, 4th | TX0008966825 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Milstead's Health Policy and Politics, 7th | TX0009130252 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Novick & Morrow's Public Health Administration: Principles for Population-Based Management, 4th | TX0009310638 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Nurse as Educator: Principles of Teaching and Learning for Nursing Practice, 6th | TX0009176679 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Nurse Practitioner's Business Practice and Legal Guide, 7th | TX0009097888 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Nursing Informatics and the Foundation of Knowledge, 5th | TX0009307106 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Philosophies and Theories for Advanced Nursing Practice, 4th | TX0009130258 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Policy and Politics for Nurses and Other Health Professionals: Advocacy and Action, 3rd | TX0008736487 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Role Development for the Nurse Practitioner, 3rd | TX0009145479 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Statistics for Nursing: A Practical Approach, 3rd | TX0008745349 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Sultz & Young's Health Care USA: Understanding Its Organization and Delivery, 9th | TX0008411378 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | The Doctor of Nursing Practice: A Guidebook for Role Development and Professional Issues, 5th | TX0009115783 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | The Doctor of Nursing Practice Project: A Framework for Success, 3rd | TX0008746646 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Jones & Bartlett Learning, LLC | Theory and Research for Academic Nurse Educators: Application to Practice: Application to Practice, 1st | TX0007277750 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Liveright Publishing Corporation | Jesus and John Wayne: How White Evangelicals Corrupted a Faith and Fractured a Nation | TX0009028846 | 1 | $ 150,000.00 | | | | | |

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 | Macmillan Holdings, LLC | Psychology, 13th | TX0009054292 | | | MACMILLAN LEARNING | 5,599,332 | 1 | $ 1,000,000.00 | |
| Group 1 | Macmillan Lerning | Developing Person Through the Life Span, 11th | TX0009002996 | 1 | $ 150,000.00 | | | | | |
| Group 1 | McGraw Hill LLC | Biomedical Ethics, 7th | TX0006238860 | 1 | $ 150,000.00 | | | | | |
| Group 1 | McGraw Hill LLC | Construction Planning, Equipment, and Methods, 9th | TX0008561238 | | | Mc Graw Hill | 4,664,267 | 1 | $ 1,000,000.00 | |
| Group 1 | McGraw Hill LLC | Intimate Relationships, 8th | TX0008730045 | 1 | $ 150,000.00 | | | | | |
| Group 1 | McGraw Hill LLC | Option Volatility & Pricing, 2nd | TX0007996421 | 1 | $ 150,000.00 | | | | | |
| Group 1 | McGraw Hill LLC | Shigley's Mechanical Engineering Design, 10th | TX0007920259 | 1 | $ 150,000.00 | | | | | |
| Group 1 | McGraw Hill LLC | The Handbook of Loan Syndications and Trading, 2nd | TX0006436903 | 1 | $ 150,000.00 | | | | | |
| Group 1 | McGraw Hill LLC | Managerial Economics (The McGraw-Hill Economics Series), 12th | TX0008803609 | 1 | $ 150,000.00 | | | | | |
| Group 1 | No Starch Press, Inc. | Eloquent JavaScript, 3rd Edition: A Modern Introduction to Programming | TX0009310210 | | | no starch press | 6,734,160 | 1 | $ 1,000,000.00 | |
| Group 1 | No Starch Press, Inc. | Open Circuits: The Inner Beauty of Electronic Components | TX0009312575 | 1 | $ 150,000.00 | | | | | |
| Group 1 | No Starch Press, Inc. | Python Crash Course, 3rd Edition: A Hands-On, Project Based Introduction to Programming | TX0009311057 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | 50 Strategies for Teaching English Language Learners, 6th | TX0008770508 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Anatomy and Physiology Coloring Workbook: A Complete Study Guide, 12th | TX0008476224 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Chemistry the Central Science, 14th | TX0008458230 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Construction Planning and Scheduling, 4th | TX0007488334 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Domain-Driven Design: Tackling Complexity in the Heart of Software | TX0005856342 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | The Essentials of Family Therapy, 6th | TX0007691293 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Family Therapy: Concepts and Methods, 11th | TX0008242375 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | A Framework for Marketing Management, 6th | TX0008123806 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Handbook of Informatics for Nurses and Healthcare Professionals, 6th | TX0008732121 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | How English Works: A Linguistic Introduction, 3rd | TX0007334043 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | John E. Freund's Mathematical Statistics with Applications, 8th | TX0007658363 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Lecture-Tutorials: For Introductory Astronomy, 3/E | TX0007651919 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Lecture-Tutorials: For Introductory Astronomy, 4th | TX0007651919 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Marketing Management, 15th (Misc. A 1 offs) | TX0008144794 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Mastering the National Counselor Examination and the Counsel Preparation Comprehensive Examination, 3rd | TX0007893801 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Social Psychology, 9th | TX0008126280 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Structural Analysis, 10th | TX0008734403 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | The Pragmatic Programmer: Your Journey to Mastery, 20th Anniversary Edition, 2E | TX0005086790 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Chemical Process Equipment Design, 1st | TX0008520629 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Market-Based Management, 6th | TX0007513422 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Family Therapy, 10th | TX0007573188 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Pearson Education, Inc. | Anatomy and Physiology Coloring Workbook: A Complete Study Guide, 12th | TX0008476224 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Penguin Random House LLC | Between Two Kingdoms A Memoir of a Life Interrupted | TX0009165754 | | | RANDOM HOUSE | 0,501,110 | 1 | $ 1,000,000.00 | |

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 | Penguin Random House LLC | FAIR PLAY: A Game-Changing Solution for When You Have Too Much to Do (and More Life to Live) | TX0008825906 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Penguin Random House LLC | PAIN FREE A Revolutionary Method for Stopping Chronic Pain, Revised and Updated Second Edition | TX0009146931 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Penguin Random House LLC | Psilocybin Mushrooms of the World: an identification guide | TX0004470978 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Penguin Random House LLC | The Anthropocene Reviewed: Essays on a Human-Centered Planet | TX0009224850 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Penguin Random House LLC | The Ethical Slut,The Practical Guide to Polyamory, Open Relationships and Other Freedoms in Sex and Love, 3rd Edition | TX0008547077 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Simon & Schuster, Inc. | Come as You Are | TX0008017942 | | | ATRIA BOOKS | 2,871,382 | 1 | $ 1,000,000.00 | |
| Group 1 | Simon & Schuster, Inc. | It Ends with Us | TX0008345814 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Simon & Schuster, Inc. | Maybe Not | TX0008961241 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Simon & Schuster, Inc. | Maybe Now | TX0008962066 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Simon & Schuster, Inc. | Maybe Someday | TX0007875282 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Simon & Schuster, Inc. | November 9 | TX0008961237 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Sourcebooks, LLC | Hooked | TX0009252478 | | | BLOOM BOOKS | 97,500,885 | 1 | $ 1,000,000.00 | |
| Group 1 | Springer Publishing Company, LLC | Evaluation and Testing in Nursing Education, 6th | TX0008855627 | | |  | 6,209,229 | 1 | $ 1,000,000.00 | |
| Group 1 | Springer Publishing Company, LLC | Evaluation and Testing in Nursing Education, 5e | TX0008344278 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Functional and Behavioral Assessment, Diagnosis, and Treatment, 3rd | TX0008452965 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Jonas and Kovner's Health Care Delivery in the United States, 12th | TX0008706654 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Jonas and Kovner's Health Care Delivery in the United States, 13th | TX0009266382 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | PMHNP-BC Certification Practice Q&A | TX0009158545 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Population-Based Nursing: Concepts and Competencies for Advanced Practice, 3rd | TX0008792661 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Project Management for the Advanced Practice Nurse, 2nd | TXu002178396 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Social Work Licensing Clinical Exam Guide, 3rd Edition | TX0008927482 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Springer Publishing Company, LLC | Transformational Leadership in Nursing, 3rd | TX0008913491 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Practical Guide to Clinical Data Management, Third Edition | TX0007473585 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Behavior Modification: What It Is and How to Do it, 11th Edition | TX0007929925 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Case Studies on Diversity and Social Justice Education, Second Edition | TX0008573426 | | |  | 5,646,626 | 1 | $ 1,000,000.00 | |
| Group 1 | Taylor & Francis Group LLC | Effective Police Supervision, 9e | TX0007882307 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Encyclopedia of Counseling, 4th | TX0006929019 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Ethics for Behavior Analysts, 4e | TX0008290064 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | School-Community Relations, 5e | TX0007681449 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Single Case Research Methlogy, 3rd | TX0008576934 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | Teaching to Transgress: Education as the Practice of Freedom | TX0003937761 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Taylor & Francis Group LLC | The Practice of Emotionally Focused Couple Therapy, 3e | TX0006069143 | 1 | $ 150,000.00 | | | | | |
| Group 1 | The Zondervan Corporation LLC | Doing Life with Your Adult Children | TX0008736483 | 1 | $ 150,000.00 | | | | | |
| Group 1 | The Zondervan Corporation LLC | The Case for Christ | TX0008327593 | | | Zondervan | 1,369,913 | 1 | $ 1,000,000.00 | |

Appendix F - Damages

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 | W.W. Norton & Company, Inc. | A New Approach to Sight Singing, 6th | TX0007367492 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | Essential Cell Biology, 5th | TX0007996856 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | The Immune System, 5th | TX0007286624 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | They Say / I Say: The Moves That Matter in Academic Writing, with Readings, 5th | TX0008791865 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | They Say / I Say: The Moves That Matter in Academic Writing Fourth Edition | TX0008791854 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | They Say / I Say: The Moves That Matter in Academic Writing, 5th | TX0008791854 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | We The People: An Introduction to American Politics, 13th | TX0009027190 | 1 | $ 150,000.00 | | | | | |
| Group 1 | W.W. Norton & Company, Inc. | We The People: An Introduction to American Politics, 14th | TX0009027190 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | A Practical Guide to Botulinum Toxin Procedures, 1e | TX0007749946 | | | LIPPINCOTT | 5,421,592 | 1 | $ 1,000,000.00 | |
| Group 1 | Wolters Kluwer Health, Inc. | ACSM'S Fitness Assessment Manual | TX0009093566 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | ACSM's Guidelines for Exercise Testing and Prescription, 11th | TX0008411922 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Bates' Guide to Physical Examination and History Taking, 13th | TX0009295633 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Bates' Pocket Guide to Physical Examination and History Taking, 9e | TX0008939376 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Certified Nurse Educator Review Book: The Official NLN Guide to the CNE Exam, 2e | TX0008890096 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Essentials of Nursing Research: Appraising Evidence for Nursing Practice, 10e | TX0009205569 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Evidence-Based Practice in Nursing & Healthcare, 5e | TX0009280691 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Evidence-Based Practice in Nursing & Healthcare: A Guide to Best Practice, 4e | TX0008738166 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Kaplan & Sadock's Synopsis of Psychiatry, 12th | TX0007957089 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Leadership Roles and Management Functions in Nursing: Theory and Application, 11e | TX0009297545 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Pharmacotherapeutics for Advanced Practice: A Practical Approach, 5e | TX0008433151 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | SOAP for Family Medicine, 2e | TX0008785554 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | Surgical Recall, 9th | TX0008557596 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | The Only EKG Book You'll Ever Need, 10e | TX0009207824 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | The Psychiatric Interview, 4e | TX0008328111 | 1 | $ 150,000.00 | | | | | |
| Group 1 | Wolters Kluwer Health, Inc. | The Wills Eye Manual: Office and Emergency Room Diagnosis and Treatment of Eye Disease, 8e | TX0008996812 | 1 | $ 150,000.00 | | | | | |
| Total for Group 1 Defendants (Khaled Hasan, Nasima Akhter, ANK EXIM LLC, AURUM AMB LLC, IIZ FORWARDING LLC, WESTPVTLTD LLC, Pritam Singh, Pooja Bisht, Ankush Sharma, Anshoo Sharma, Praveen Kumar Sharma, Anindita Mahanta, Mohd Kashif Rashid, Saman Naaz, Zyrus eRetail Private Limited, TWIQ EXPORT PVT LTD, STOREMATE KART SERVICES PVT LTD, Doe Defendants) | | | | 163 | $ 24,450,000.00 | | | 19 | $ 19,000,000.00 | $ 43,450,000 |
| Group 2 | American Heart Association, Inc. | Advanced Cardiovascular Life Support Provider Manual | TX0008908126 | | | American Heart Association | 2072129.00 | 1 | $ 1,000,000.00 | |

| Defendant/Group | Plaintiff | Infringed Work | Copyright Registration No. | No. of Works Infringed | Copyright Damages | Infringed Trademark | Trademark Registration No. | No. of Trademarks Infringed | Trademark Damages | Total Damages for Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 2 | American Heart Association, Inc. | Basic Life Support Provider Manual | TX0008908152 | 1 | $ 150,000.00 | | | | | |
| Group 2 | American Psychological Association, Inc. | Publication Manual, 7th | TX0008796505 | | | AMERICAN PSYCHOLOGICAL ASSOCIATION | 2,568,980; 3,720,419 | 1 | $ 1,000,000.00 | |
| Group 2 | Guilford Publications, Inc. | Clinician's Thesaurus, 8th Edition: The Guide to Conducting Interviews and Writing Psychological Reports | TX0008771172 | | | THE GUILFORD PRESS | 6,286,166 | 1 | $ 1,000,000.00 | |
| Group 2 | Jones & Bartlett Learning, LLC | Nursing Informatics and the Foundation of Knowledge, 5th | TX0009307106 | | | Jones & Bartlett Learning | 4,076,059 | 1 | $ 1,000,000.00 | |
| Group 2 | Pearson Education, Inc. | Microbiology: An Introduction, 13th | TX0008592254 | 1 | $ 150,000.00 | | | | | |
| Group 2 | Taylor & Francis Group LLC | Ethics for Behavior Analysts, 4e | TX0008290064 | | | R | 5,646,626 | 1 | $ 1,000,000.00 | |
| Total for Group 2 Defendants (Life of Riley Private Limited, Life of Riley International Inc., and Pooja Sharma) | | | | 2 | $ 300,000.00 | | | 5 | $ 5,000,000.00 | $ 5,300,000 |
| Total for Group 1 and Group 2 Defendants | | | | 165 | $ 24,750,000.00 | | | 24 | $ 24,000,000.00 | $ 48,750,000 |